**COLE, SCHOTZ, MEISEL,**
**FORMAN & LEONARD, P.A.**
A Professional Corporation
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota, Esq.
David M. Bass, Esq.
Felice R. Yudkin, Esq.
(201) 489-3000
(201) 489-1536 Facsimile
Attorneys for MEE Apparel LLC and
MEE Direct LLC, Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY
HONORABLE CHRISTINE M. GRAVELLE
CASE NO. 14-16484 (CMG)

| | |
|---|---|
| In re:<br><br>MEE APPAREL LLC and MEE DIRECT LLC,<br><br>　　　　Debtors-in-Possession. | Chapter 11<br>(Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS'**
**SCHEDULES AND STATEMENTS**

　　　The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") filed by MEE Apparel LLC and MEE Direct LLC, the within debtors and debtors-in-possession (the "**Debtors**"), in the above-captioned Chapter 11 cases, includes financial information that is unaudited and was prepared pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") in conjunction with the Debtors' management and advisors. While the Debtors' management has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, and because of, among other things, the complexity of the Debtors' business operations, the Schedules and Statements remain subject to further revision and verification by the Debtors. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. The Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## <u>INTRODUCTION</u>

1.      <u>Cases</u>.  On April 2, 2014 (the "**Filing Date**"), each of the Debtors filed voluntary

petitions for relief under Chapter 11 of the Bankruptcy Code.  The Debtors currently are

operating their businesses and are in possession of their property as debtors-in-possession

pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.      <u>Basis of Presentation</u>.  The Schedules and Statements do not purport to represent

financial statements prepared in accordance with Generally Accepted Accounting Principles, nor

are they intended to fully reconcile to any financial statements otherwise prepared and/or

distributed by the Debtors.

3.      <u>Amendment</u>.  While reasonable efforts were made to file complete and accurate

Schedules and Statements, inadvertent errors or omissions may exist.  The Debtors thus reserve

the right to amend and/or supplement their Schedules and Statements from time to time as may

be necessary or appropriate.

4.      <u>Recharacterization</u>.  The Debtors have made reasonable efforts to characterize,

classify, categorize or designate the claims, assets, executory contracts, unexpired leases and

other items reported in the Schedules and Statements correctly.  The Debtors, however, may

have improperly characterized, classified, categorized or designated certain items.  As such, the

Debtors reserve their right to recharacterize, reclassify, recategorize or redesignate information

reported in the Schedules and Statements at a later time, as necessary or appropriate, as

additional information becomes available, including, but not limited to, whether contracts listed

herein were executory as of the Filing Date or remain executory post-petition.

5.      <u>Summary of Reporting Procedures</u>.  The following conventions were adopted by

the Debtors in the preparation of the Schedules and Statements:

2

(i)    <u>Fair Market Value; Book Value</u>.  Each of the Debtors' fiscal year ends December 31.  All asset information contained in the Statements and Schedules, except where otherwise noted, is as of the Filing Date.  The liability information, except where otherwise noted, is as of the Filing Date.  Unless otherwise noted, the Debtors have indicated net book values for assets as of the Filing Date in their Statements and Schedules.

(ii)    <u>Leases</u>.  The Debtors have not set forth executory contracts and unexpired leases as assets in their Schedules and Statements.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G (see below).

(iii)    <u>Contingent Assets</u>.  The Debtors may possess certain claims and causes of action against various parties, including, contingent claims in the form of various avoidance actions they could commence under the Bankruptcy Code and other relevant nonbankruptcy laws.  The identity and amounts of those claims and causes of action, if any, are not yet known and, therefore, the Debtors reserve all their rights with respect to any claims, causes of action or avoidance actions.  Nothing contained or omitted in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion thereof.

(iv)    <u>Classifications</u>.  Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority," or (iii) on Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.  In particular, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

<div align="center">3</div>

(v)    <u>Disputed, Contingent, and Unliquidated Claims</u>: Schedules D, E and F (see below) permit the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

## **<u>SCHEDULES</u>**

6.    <u>Schedule B</u>

(i)    <u>Personal Property</u>. The Debtors reserve their right to recategorize and/or recharacterize the asset holdings described below at a later time to the extent the Debtors determine that such holdings were improperly reported:

(1)    <u>Schedule B.2</u>. All cash accounts are reported as a book balance as of February 25, 2013.

(2)    <u>Schedule B.16</u>. The accounts receivable is reported as book value as of the Filing Date.

7.    <u>Schedule D</u>. Although the Debtors may have scheduled claims of various creditors as secured claims, and except as set forth in any Order of the Bankruptcy Court, the Debtors reserve all their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

4

8.      <u>Schedule E</u>.  Certain of the Debtors' employees had pre-petition wage claims due to the timing of the Filing Date with respect to the Debtors' pay periods.  As a result of these pre-petition wage claims, the Debtors owed monies to various taxing authorities which are afforded priority treatment.  On April 4, 2014, the Bankruptcy Court entered an order granting the Debtors authority to pay pre-petition employee wage and other obligations in the ordinary course (the "**Employee Wage Order**").  Pursuant to the Employee Wage Order, the Debtors believe that, other than claims of certain former and current employees for bonuses, vacation, and/or personal pay in excess of the permitted priority amount, any employee claims and related payroll taxes for pre-petition amounts have been or will be satisfied in the ordinary course of business pursuant to the Employee Wage Order.  As a result, pre-petition wage claims and associated payroll taxes have been listed on Schedule E as zero.  Taxes and fees other than payroll taxes may be due and owing as of the Filing Date.  As such, the Debtors have listed any and all taxing authorities to which payments have been made by the Debtors within one (1) year of the Filing Date with an "amount of claim" as "unknown."  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim, in fact, exists and/or is entitled to priority treatment under Section 507 of the Bankruptcy Code.  The Debtors reserve their right to dispute the priority status and amount of any claim on any basis.  Moreover, the listing of any tax claim on Schedule E is not an admission or designation by the Debtors that such claim, in fact, exists or should be allowed as a pre-petition tax claim.

9.      <u>Schedule F</u>.  The claims comprising Schedule F may be categorized as follows:

(i)      <u>Trade claims</u>: The claims of individual creditors for, among other things, goods and services.  In the ordinary course of business, the Debtors dispute the amounts and usage of goods and services provided by their vendors.  As a result, the Debtors may possess

<div align="center">5</div>

certain claims and causes of action against various vendors, including, contingent claims in the form of counterclaims or setoffs.  For purposes of Schedule F, the Debtors have included the gross amount of the claim and reserve all rights with respect to any such credits and allowances including the right to assert claims objections, counterclaims and/or setoffs with respect to same.

(ii)    <u>Claims of Counterparties to Leases and Executory Contracts</u>. Schedule F may also reflect the pre-petition amounts owing to, among other things, counterparties to executory contracts and unexpired leases.  Schedule F does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

10.    <u>Schedule G</u>.  Consistent with Schedule B, the Debtors have not included any executory contracts or leases among their assets.  Any such contract or lease is listed solely on Schedule G.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may exist or have occurred.  The Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral

6

in nature, if any, have been scheduled to the best of the Debtors' knowledge.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

### STATEMENTS

1.      <u>Payments to Insiders (3c) of MEE Apparel.</u>  The schedule of payments to insiders does not include distributions to its sole member, Holton99 LLC ("**Holton99**") and Seth Gerszberg ("**Gerszberg**"), in the aggregate amount of $1.7 million because those payments were not made to or for the benefit of Holton99 or Gerszberg in their capacity as creditors of the Debtors.

Respectfully submitted,

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.
Attorneys for MEE Apparel LLC and MEE
Direct LLC, Debtors-in-Possession

By:      */s/ Felice R. Yudkin*
Michael D. Sirota
David M. Bass
Felice R. Yudkin

DATED:  April 29, 2014

52721/0001-10552166v1
April 29, 2014

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### District of New Jersey

In re    **MEE Apparel LLC** _____ ,     Case No. **14-16484** _____

Debtor

Chapter      **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,791,535.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 26,362,606.17 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 18 | | 843,555.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 43 | | 37,991,389.73 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 73 | | | |
| Total Assets | | | 2,791,535.00 | | |
| Total Liabilities | | | | 65,197,550.93 | |

B6A (Official Form 6A) (12/07)

.

In re  **MEE Apparel LLC**                                                                    ,        Case No.    14-16484
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **MEE Apparel LLC**                                              ,   Case No.   __14-16484__
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See attached** | - | **792,338.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **See attached** | - | **845,770.00** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Owner and beneficary of four (4) life insurance policies** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                    Sub-Total >        **1,638,108.00**
                                                    (Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                                                    ,    Case No.    **14-16484**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached** | **-** | **714,207.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Unasserted cause of action - MEE Apparel LLC v. IP Holdings Unltd. LLC (marketing payments) and Iconix Brand Group, Inc. - Breach of Contract** | **-** | **Unknown** |

Sub-Total >    **714,207.00**
(Total of this page)

Sheet ___1___ of ___3___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **MEE Apparel LLC** _____ ,   Case No. ___**14-16484**___
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Unasserted cause of action - MEE Apparel LLC v. IP Holdings Unltd. LLC and Iconix Brad Group Inc. - Breach of Contract (for services rendered) | - | Unknown |
| | | Unasserted cause of action - MEE Apparel LLC & MEE Direct LLC v. IP Holdings Unltd. LLC, Iconix Brand Group Inc. and Commune - Breach of contract/tortious interference with contract | - | Unknown |
| | | Unasserted cause of action - MEE Apparel LLC v. The Mediterranean Masnion - Breach of Contract | - | Unknown |
| | | Asserted cause of action - MEE Direct LLC and MEE Apparel LLC v. Tran Source Logistics, Inc. and Howard Cates - Claim for breach of contract and conversion | - | Unknown |
| | | Asserted cause of action - Live Nation Marketing v. Ecko Complex LLC | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Sublicense Agreement with 3TAC, LLC | - | 0.00 |
| | | Sublicense Agreement with Warner Brothers | - | 0.00 |
| | | Sublicense Agreement with Paramount | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See #29 below | - | 0.00 |

Sub-Total >        0.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **MEE Apparel LLC**                             ,      Case No.   **14-16484**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached** | - | 439,220.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 439,220.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,791,535.00 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

MEE APPAREL LLC

ATTACHMENT TO SCHEDULE B – QUESTION #2

CHECKING ACCOUNTS

**MME Apparel LLC**
**Case No. 14-16484**
**Deposit and Checking Accounts**
**Schedule B 2**
**as of 4/2/14**

| | | |
|---|---|---|
| 1000-000-00 | Petty Cash | - |
| 1010-000-00 | PNC Appcon Cash | - |
| 1010-000-01 | PNC Appcon Cash-MEC | - |
| 1017-000-00 | Chase Bank-71W 23rd St. NY | - |
| 1020-000-00 | Chase-United Healthc | 847 |
| 1022-000-00 | W/F- Main Operating | 790,308 |
| 1023-000-00 | W/F - Money Market | 1,183 |
| 1024-000-00 | Wells Fargo - Disbersement | - |
| 1025-000-00 | W/F Restricted Acct | - |
| | Total | 792,338 |

MEE APPAREL LLC

ATTACHMENT TO SCHEDULE B – QUESTION #3

SECURITY DEPOSITS

**Case No. 14-16484**
**Security Deposits**
**Schedule B 3**
**as of 4/2/14**

| | | |
|---|---|---:|
| Cole Schotz | Professional Fee Retainer | 300,000 |
| CRO - Jeff Gregg | Professional Fee Retainer | 150,000 |
| Broadway Storage | Security Deposits- 503-519 10 Ave NYC | 60,000 |
| Prime Clerk | Professional Fee Retainer | 30,000 |
| Tower 31 LLC | Security Deposit-Sharmilia | 5,770 |
| RCS | Real Estate Advisor | 300,000 |
| | Total | 845,770 |

MEE APPAREL LLC

ATTACHMENT TO SCHEDULE B – QUESTION #16

ACCOUNTS RECEIVABLE

**MME Apparel LLC**
**Case No. 14-16484**
**Accounts Receivable**
**Schedule B 16**
**as of 4/2/14**

|  | Due from Factor, Net | | 3,092,249.62 |
|---|---|---|---|

Sum of Net AR Booked

| Name | City | State | Total |
|---|---|---|---|
| MODECRAFT FASHIONS | EDGEWATER | NJ | 233,332.16 |
|  | EDGEWATER Total |  | 233,332.16 |
| MODECRAFT FASHIONS Total |  |  | 233,332.16 |
| CACCIA FASHIONS | ST. LAURENT, QUEBEC  H4N-1R9 | ** | 96,688.55 |
|  | ST. LAURENT, QUEBEC  H4N-1R9 Total |  | 96,688.55 |
| CACCIA FASHIONS Total |  |  | 96,688.55 |
| MACY'S MERCHANDISING CORP | CINCINNATI | OH | 75,282.49 |
|  | CINCINNATI Total |  | 75,282.49 |
| MACY'S MERCHANDISING CORP Total |  |  | 75,282.49 |
| STAGE STORES, INC. | HOUSTON | TX | 61,904.66 |
|  | HOUSTON Total |  | 61,904.66 |
| STAGE STORES, INC. Total |  |  | 61,904.66 |
| THE SMOKERS CLUB | NEW YORK | NY | 47,788.84 |
|  | NEW YORK Total |  | 47,788.84 |
| THE SMOKERS CLUB Total |  |  | 47,788.84 |
| VIBES INTL. INC. SAL OFF SHORE | AL RAWCHE SHOURAN | ** | 46,203.80 |
|  | AL RAWCHE SHOURAN Total |  | 46,203.80 |
| VIBES INTL. INC. SAL OFF SHORE Total |  |  | 46,203.80 |
| BEALL'S DEPARTMENT STORE, INC. | BRADENTON | FL | 35,884.10 |
|  | BRADENTON Total |  | 35,884.10 |
| BEALL'S DEPARTMENT STORE, INC. Total |  |  | 35,884.10 |
| LORD & TAYLOR LLC | WILKES-BARRE | PA | 28,514.86 |
|  | WILKES-BARRE Total |  | 28,514.86 |
| LORD & TAYLOR LLC Total |  |  | 28,514.86 |
| FEET FIRST, INC. | FARMINGDALE | NJ | 27,928.32 |
|  | FARMINGDALE Total |  | 27,928.32 |
| FEET FIRST, INC. Total |  |  | 27,928.32 |
| JEANS.COM | VEGA ALTA | PR | 25,839.00 |
|  | VEGA ALTA Total |  | 25,839.00 |
| JEANS.COM Total |  |  | 25,839.00 |

| | | | |
|---|---|---|---|
| SAM'S CLUB | BENTONVILLE | AR | 18,854.26 |
| | BENTONVILLE Total | | 18,854.26 |
| SAM'S CLUB Total | | | 18,854.26 |
| DIRTY JERZ ATLANTIQUE | PARIS | ** | 18,182.23 |
| | PARIS Total | | 18,182.23 |
| DIRTY JERZ ATLANTIQUE Total | | | 18,182.23 |
| AMAZON.COM | SEATTLE | WA | 13,628.32 |
| | SEATTLE Total | | 13,628.32 |
| AMAZON.COM Total | | | 13,628.32 |
| DRJAYS.COM | NEW YORK | NY | 9,916.80 |
| | NEW YORK Total | | 9,916.80 |
| DRJAYS.COM Total | | | 9,916.80 |
| CENTURY 21 DEPARTMENT STORES | NEW YORK | NY | 9,715.40 |
| | NEW YORK Total | | 9,715.40 |
| CENTURY 21 DEPARTMENT STORES Total | | | 9,715.40 |
| JC MANUFACTURING, INC. | COTO LAUREL | PR | 8,590.20 |
| | COTO LAUREL Total | | 8,590.20 |
| JC MANUFACTURING, INC. Total | | | 8,590.20 |
| ACE SPORTSWEAR | DENVER | CO | 6,920.80 |
| | DENVER Total | | 6,920.80 |
| ACE SPORTSWEAR Total | | | 6,920.80 |
| MACYS.COM | CHESHIRE | CT | 6,807.52 |
| | CHESHIRE Total | | 6,807.52 |
| MACYS.COM Total | | | 6,807.52 |
| CITI TRENDS,INC. | SAVANNAH | GA | 6,788.65 |
| | SAVANNAH Total | | 6,788.65 |
| CITI TRENDS,INC. Total | | | 6,788.65 |
| DIRTY JERZ GMBH | 80807 MUNCHEN | ** | 5,516.00 |
| | 80807 MUNCHEN Total | | 5,516.00 |
| DIRTY JERZ GMBH Total | | | 5,516.00 |
| GEOFFREY ALLEN | SECAUCUS | NJ | 4,890.88 |
| | SECAUCUS Total | | 4,890.88 |
| GEOFFREY ALLEN Total | | | 4,890.88 |
| MACY'S NORTHWEST | CINCINNATI | OH | 4,137.40 |
| | CINCINNATI Total | | 4,137.40 |
| MACY'S NORTHWEST Total | | | 4,137.40 |
| ROSS STORES INC. | HOT SPRINGS | AR | 3,589.20 |
| | HOT SPRINGS Total | | 3,589.20 |
| ROSS STORES INC. Total | | | 3,589.20 |
| SPIKE APPAREL | SPRINGFIELD PARK, DURBAN | ** | 3,494.20 |

|  |  |  |  |
|---|---|---|---|
|  | SPRINGFIELD PARK, DURBAN Total |  | 3,494.20 |
| SPIKE APPAREL Total |  |  | 3,494.20 |
| CITY JEANS, INC. | REGO PARK | NY | 3,279.00 |
|  | REGO PARK Total |  | 3,279.00 |
| CITY JEANS, INC. Total |  |  | 3,279.00 |
| GORDMANS, INC. | OMAHA | NE | 3,149.50 |
|  | OMAHA Total |  | 3,149.50 |
| GORDMANS, INC. Total |  |  | 3,149.50 |
| NATIONAL STORES, INC. | GARDENA | CA | 2,826.35 |
|  | GARDENA Total |  | 2,826.35 |
| NATIONAL STORES, INC. Total |  |  | 2,826.35 |
| TFNJ LLC / URBAN BOUTIQUE | HOLMDEL | NJ | 2,462.52 |
|  | HOLMDEL Total |  | 2,462.52 |
| TFNJ LLC / URBAN BOUTIQUE Total |  |  | 2,462.52 |
| HIBBETT SPORTING GOODS | BIRMINGHAM | AL | 2,371.32 |
|  | BIRMINGHAM Total |  | 2,371.32 |
| HIBBETT SPORTING GOODS Total |  |  | 2,371.32 |
| THE MEN'S WAREHOUSE, INC. | HOUSTON | TX | 2,116.00 |
|  | HOUSTON Total |  | 2,116.00 |
| THE MEN'S WAREHOUSE, INC. Total |  |  | 2,116.00 |
| SALEH SPORTSWEAR | SOUTH GATE | CA | 2,014.57 |
|  | SOUTH GATE Total |  | 2,014.57 |
| SALEH SPORTSWEAR Total |  |  | 2,014.57 |
| FOCUS INTERNATIONAL LTD | ENGLAND HD34EY | ** | 1,997.97 |
|  | ENGLAND HD34EY Total |  | 1,997.97 |
| FOCUS INTERNATIONAL LTD Total |  |  | 1,997.97 |
| WAKO EXIM, INC. | ORLANDO | FL | 1,940.00 |
|  | ORLANDO Total |  | 1,940.00 |
| WAKO EXIM, INC. Total |  |  | 1,940.00 |
| KSBJ FASHIONS | BELMOPAN, BELIZE | XX | 1,879.34 |
|  | BELMOPAN, BELIZE Total |  | 1,879.34 |
| KSBJ FASHIONS Total |  |  | 1,879.34 |
| TCC (A/ASIS) PTY. LTD | BRUNSWICK EAST. 3057. VIC. | ** | 1,551.24 |
|  | BRUNSWICK EAST. 3057. VIC. Total |  | 1,551.24 |
| TCC (A/ASIS) PTY. LTD Total |  |  | 1,551.24 |
| EASTWEST CLOTHING LTD. | RONKONKOMO | NY | 1,465.49 |
|  | RONKONKOMO Total |  | 1,465.49 |
| EASTWEST CLOTHING LTD. Total |  |  | 1,465.49 |
| NEW LOOK | REEDLEY | CA | 1,419.47 |
|  | REEDLEY Total |  | 1,419.47 |

| | | | |
|---|---|---|---|
| NEW LOOK Total | | | 1,419.47 |
| ACE MENS | PLAINFIELD | NJ | 1,324.00 |
| | PLAINFIELD Total | | 1,324.00 |
| ACE MENS Total | | | 1,324.00 |
| FINGERHUT COMPANIES, INC | MINNEAPOLIS | MN | 1,321.00 |
| | MINNEAPOLIS Total | | 1,321.00 |
| FINGERHUT COMPANIES, INC Total | | | 1,321.00 |
| LEADERS FASHION | SAN FERNANDO | CA | 1,312.08 |
| | SAN FERNANDO Total | | 1,312.08 |
| LEADERS FASHION Total | | | 1,312.08 |
| STEP N' STYLE | TUPELO | MS | 1,259.38 |
| | TUPELO Total | | 1,259.38 |
| STEP N' STYLE Total | | | 1,259.38 |
| ODD COMPANY LTD. | NEO HERAKLLO, GREEC 14122 | ** | 1,230.94 |
| | NEO HERAKLLO, GREEC 14122 Total | | 1,230.94 |
| ODD COMPANY LTD. Total | | | 1,230.94 |
| MEYER FRED STORES INC | PORTLAND | OR | 1,219.51 |
| | PORTLAND Total | | 1,219.51 |
| MEYER FRED STORES INC Total | | | 1,219.51 |
| JEANS PLUS | SAN JOSE | CA | 1,076.35 |
| | SAN JOSE Total | | 1,076.35 |
| JEANS PLUS Total | | | 1,076.35 |
| YO-YO, INC. | PASSAIC | NJ | 1,057.84 |
| | PASSAIC Total | | 1,057.84 |
| YO-YO, INC. Total | | | 1,057.84 |
| GO GO SHACK | DES MOINES | WA | 1,025.72 |
| | DES MOINES Total | | 1,025.72 |
| GO GO SHACK Total | | | 1,025.72 |
| TOM DICK & HARRY | BROOKLYN | NY | 880.00 |
| | BROOKLYN Total | | 880.00 |
| TOM DICK & HARRY Total | | | 880.00 |
| KOMODIDAD DISTRIBUTORS, INC. | CAGUAS | PR | 805.50 |
| | CAGUAS Total | | 805.50 |
| KOMODIDAD DISTRIBUTORS, INC. Total | | | 805.50 |
| PEEBLES DEPT STORES | SOUTH HILL | VA | 750.00 |
| | SOUTH HILL Total | | 750.00 |
| PEEBLES DEPT STORES Total | | | 750.00 |
| DALLAS D & K CORP. | DALLAS | TX | 673.96 |
| | DALLAS Total | | 673.96 |
| DALLAS D & K CORP. Total | | | 673.96 |

| | | | |
|---|---|---|---|
| INTER-JEANS | HULON 58810 | ** | 671.60 |
| | HULON 58810 Total | | 671.60 |
| INTER-JEANS Total | | | 671.60 |
| 6PM.COM, LLC | HENDERSON | NV | 654.00 |
| | HENDERSON Total | | 654.00 |
| 6PM.COM, LLC Total | | | 654.00 |
| SHOE ZONE | SAN JOSE | CA | 651.63 |
| | SAN JOSE Total | | 651.63 |
| SHOE ZONE Total | | | 651.63 |
| FREESTYLE CLOTHING | SAN ANTONIA | TX | 636.88 |
| | SAN ANTONIA Total | | 636.88 |
| FREESTYLE CLOTHING Total | | | 636.88 |
| ILOOK, INC. | PUEBLO | CO | 566.74 |
| | PUEBLO Total | | 566.74 |
| ILOOK, INC. Total | | | 566.74 |
| ARMY AIR FORCE EXCHANGE-ACCTG. | DALLAS | TX | 496.30 |
| | DALLAS Total | | 496.30 |
| ARMY AIR FORCE EXCHANGE-ACCTG. Total | | | 496.30 |
| OXFORD STREET | SAN FRANCISCO | CA | 494.00 |
| | SAN FRANCISCO Total | | 494.00 |
| OXFORD STREET Total | | | 494.00 |
| IN STYLE INC. | KILLEEN | TX | 452.50 |
| | KILLEEN Total | | 452.50 |
| IN STYLE INC. Total | | | 452.50 |
| NEW YORK LIFESTYLE | JEDDAH, WESTREN  21443 | ** | 434.87 |
| | JEDDAH, WESTREN  21443 Total | | 434.87 |
| NEW YORK LIFESTYLE Total | | | 434.87 |
| K.K. FASHIONS | BROOKLYN | NY | 427.00 |
| | BROOKLYN Total | | 427.00 |
| K.K. FASHIONS Total | | | 427.00 |
| MID ISLAND MENS WEAR | CHRISTIANSTED | VI | 401.30 |
| | CHRISTIANSTED Total | | 401.30 |
| MID ISLAND MENS WEAR Total | | | 401.30 |
| SNEAKER BISTRO BOUTIQUE | PATCHOGUE | NY | 348.58 |
| | PATCHOGUE Total | | 348.58 |
| SNEAKER BISTRO BOUTIQUE Total | | | 348.58 |
| SENRI BOEKI COMPANY | OSAKA | ** | 340.00 |
| | OSAKA Total | | 340.00 |
| SENRI BOEKI COMPANY Total | | | 340.00 |
| NEW YORK FASHION | LAKE WALES | FL | 338.76 |

| | | | |
|---|---|---|---|
| | LAKE WALES Total | | 338.76 |
| NEW YORK FASHION Total | | | 338.76 |
| TRUE COUTURE | GLENDALE | CA | 294.64 |
| | GLENDALE Total | | 294.64 |
| TRUE COUTURE Total | | | 294.64 |
| JAM APPAREL LLC | HAZLET | NJ | 286.00 |
| | HAZLET Total | | 286.00 |
| JAM APPAREL LLC Total | | | 286.00 |
| TRENDZ 360 | SINGAPORE | ** | 264.99 |
| | SINGAPORE Total | | 264.99 |
| TRENDZ 360 Total | | | 264.99 |
| THE NEW YORKER SPORT LOOK, INC | JACKSON HEIGHTS | NY | 256.00 |
| | JACKSON HEIGHTS Total | | 256.00 |
| THE NEW YORKER SPORT LOOK, INC Total | | | 256.00 |
| WOW FASHION | PHOENIX | AZ | 238.13 |
| | PHOENIX Total | | 238.13 |
| WOW FASHION Total | | | 238.13 |
| DIRTY JERZ NORDIC | SWEDEN | ** | 231.14 |
| | SWEDEN Total | | 231.14 |
| DIRTY JERZ NORDIC Total | | | 231.14 |
| WISH ATLANTA, LLC | ATLANTA | GA | 230.00 |
| | ATLANTA Total | | 230.00 |
| WISH ATLANTA, LLC Total | | | 230.00 |
| S.L. CREATION | ANTIOCH | CA | 227.00 |
| | ANTIOCH Total | | 227.00 |
| S.L. CREATION Total | | | 227.00 |
| HIP HOP ZONE   (A & S Fashion) | LYNWOOD | CA | 213.87 |
| | LYNWOOD Total | | 213.87 |
| HIP HOP ZONE   (A & S Fashion) Total | | | 213.87 |
| NAVY EXCHANGE SERVICE COMM | NORFOLK | VA | 209.30 |
| | NORFOLK Total | | 209.30 |
| NAVY EXCHANGE SERVICE COMM Total | | | 209.30 |
| FASHION MART | RACINE | WI | 203.70 |
| | RACINE Total | | 203.70 |
| FASHION MART Total | | | 203.70 |
| KARMALOOP, INC. | BOSTON | MA | 200.00 |
| | BOSTON Total | | 200.00 |
| KARMALOOP, INC. Total | | | 200.00 |
| HABERDASHERS INC | ST.CROIX | VI | 190.95 |
| | ST.CROIX Total | | 190.95 |

| | | | |
|---|---|---|---|
| HABERDASHERS INC Total | | | 190.95 |
| BOSCOV'S DEPT STORE, LLC | READING | PA | 182.79 |
| | READING Total | | 182.79 |
| BOSCOV'S DEPT STORE, LLC Total | | | 182.79 |
| FASHION TIMES | SACRAMENTO | CA | 174.03 |
| | SACRAMENTO Total | | 174.03 |
| FASHION TIMES Total | | | 174.03 |
| GIBBY'S CONFECTIONARY & CLOTHI | NASSAU, BAHAMAS, SB 52682 | ** | 131.15 |
| | NASSAU, BAHAMAS, SB  52682 Total | | 131.15 |
| GIBBY'S CONFECTIONARY & CLOTHI Total | | | 131.15 |
| STEVEN SHOES | PHOENIX | AZ | 120.00 |
| | PHOENIX Total | | 120.00 |
| STEVEN SHOES Total | | | 120.00 |
| NEW CLASSIC MENS WEAR | GUAYANIA | PR | 101.43 |
| | GUAYANIA Total | | 101.43 |
| NEW CLASSIC MENS WEAR Total | | | 101.43 |
| MMA WAREHOUSE, LLC | BENSENVILLE | IL | 88.70 |
| | BENSENVILLE Total | | 88.70 |
| MMA WAREHOUSE, LLC Total | | | 88.70 |
| GIBBONS COMPANY LTD | ELIZABETH | NJ | 73.44 |
| | ELIZABETH Total | | 73.44 |
| GIBBONS COMPANY LTD Total | | | 73.44 |
| YOU BEAUTY, INC. | PHOENIX | AZ | 58.70 |
| | PHOENIX Total | | 58.70 |
| YOU BEAUTY, INC. Total | | | 58.70 |
| BEALLS OUTLET STORES, INC. | BRADENTON | FL | 21.00 |
| | BRADENTON Total | | 21.00 |
| BEALLS OUTLET STORES, INC. Total | | | 21.00 |
| SEVEN SEAS JOBBERS, INC. | LOS ANGELES | CA | 13.50 |
| | LOS ANGELES Total | | 13.50 |
| SEVEN SEAS JOBBERS, INC. Total | | | 13.50 |
| SHARKSTORES, LLC | LONG ISLAND CITY | NY | 12.78 |
| | LONG ISLAND CITY Total | | 12.78 |
| SHARKSTORES, LLC Total | | | 12.78 |
| SNEAKER JUNKIES | PROVIDENCE | RI | 12.74 |
| | PROVIDENCE Total | | 12.74 |
| SNEAKER JUNKIES Total | | | 12.74 |
| ZAPPOS MERCHANDISING, INC | LAS VEGAS | NV | - |
| | LAS VEGAS Total | | - |
| ZAPPOS MERCHANDISING, INC Total | | | - |

| | | | |
|---|---|---|---|
| TONGASS TRADING CO., INC. | KETCHIKAN | AK | - |
| | KETCHIKAN Total | | - |
| TONGASS TRADING CO., INC. Total | | | - |
| LA GRAN VIA #4 | CAROLINA | PR | (1.27) |
| | CAROLINA Total | | (1.27) |
| LA GRAN VIA #4 Total | | | (1.27) |
| THE IMAGE ONE, LLC | LANCASTER | PA | (6.70) |
| | LANCASTER Total | | (6.70) |
| THE IMAGE ONE, LLC Total | | | (6.70) |
| VIBES INTERNATIONAL, INC. | MONTREAL, QUEBEC | ** | (7.60) |
| | MONTREAL, QUEBEC Total | | (7.60) |
| VIBES INTERNATIONAL, INC. Total | | | (7.60) |
| FASHION CENTRAL | PHOENIX | AZ | (13.05) |
| | PHOENIX Total | | (13.05) |
| FASHION CENTRAL Total | | | (13.05) |
| SAWLANI ENT. N.V. | PHILIPSBURG,  ST. MAARTEN | ** | (15.94) |
| | PHILIPSBURG,  ST. MAARTEN Total | | (15.94) |
| SAWLANI ENT. N.V. Total | | | (15.94) |
| TOPS & BOTTOMS | WITCHITA | KS | (16.25) |
| | WITCHITA Total | | (16.25) |
| TOPS & BOTTOMS Total | | | (16.25) |
| ANDERSON'S INC. | CHAMBERLAIN | SD | (16.34) |
| | CHAMBERLAIN Total | | (16.34) |
| ANDERSON'S INC. Total | | | (16.34) |
| SAL HOLLAND, INC. | EL PASO | TX | (17.78) |
| | EL PASO Total | | (17.78) |
| SAL HOLLAND, INC. Total | | | (17.78) |
| BADA TOTAL, INC. | TUCSON | AZ | (21.75) |
| | TUCSON Total | | (21.75) |
| BADA TOTAL, INC. Total | | | (21.75) |
| LAMPRO PARTNERSHIP | DALLAS | TX | (26.55) |
| | DALLAS Total | | (26.55) |
| LAMPRO PARTNERSHIP Total | | | (26.55) |
| D-DATE FASHIONS | SAN DIEGO | CA | (35.61) |
| | SAN DIEGO Total | | (35.61) |
| D-DATE FASHIONS Total | | | (35.61) |
| FALABELLE | SANTIAGO | ** | (39.40) |
| | SANTIAGO Total | | (39.40) |
| FALABELLE Total | | | (39.40) |
| DRC ENTERPRISES LLC | MARSHFIELD | MA | (41.05) |

| | | | |
|---|---|---|---|
| | MARSHFIELD Total | | (41.05) |
| DRC ENTERPRISES LLC Total | | | (41.05) |
| BBB FASHION I, INC. | PHOENIX | AZ | (41.57) |
| | PHOENIX Total | | (41.57) |
| BBB FASHION I, INC. Total | | | (41.57) |
| COSMO FASHION | CHICAGO | IL | (44.44) |
| | CHICAGO Total | | (44.44) |
| COSMO FASHION Total | | | (44.44) |
| BLUESTEM BRANDS, INC. | EDEN PRAIRIE | MN | (48.00) |
| | EDEN PRAIRIE Total | | (48.00) |
| BLUESTEM BRANDS, INC. Total | | | (48.00) |
| REAL DEAL SALES | NORTH SALT LAKE | UT | (59.04) |
| | NORTH SALT LAKE Total | | (59.04) |
| REAL DEAL SALES Total | | | (59.04) |
| SWISS SPORT CORP | REPUBLIC OF PANAMA | ** | (63.40) |
| | REPUBLIC OF PANAMA Total | | (63.40) |
| SWISS SPORT CORP Total | | | (63.40) |
| DIB CLOTHING, LLC | DALLAS | TX | (89.00) |
| | DALLAS Total | | (89.00) |
| DIB CLOTHING, LLC Total | | | (89.00) |
| STREET MODA, LLC | LOUISVILLE | KY | (94.39) |
| | LOUISVILLE Total | | (94.39) |
| STREET MODA, LLC Total | | | (94.39) |
| BOSS WEAR | BELLINGHAM | WA | (95.37) |
| | BELLINGHAM Total | | (95.37) |
| BOSS WEAR Total | | | (95.37) |
| VISALIA'S MIXED MARTIAL ARTS G | VISALIA | CA | (106.80) |
| | VISALIA Total | | (106.80) |
| VISALIA'S MIXED MARTIAL ARTS G Total | | | (106.80) |
| YESS TEE SHIRT | FAJARDO | PR | (131.29) |
| | FAJARDO Total | | (131.29) |
| YESS TEE SHIRT Total | | | (131.29) |
| TIENDAS LA GRAN VIA | ARECIBO | PR | (147.00) |
| | ARECIBO Total | | (147.00) |
| TIENDAS LA GRAN VIA Total | | | (147.00) |
| BLUE JEANS | LARES | PR | (180.48) |
| | LARES Total | | (180.48) |
| BLUE JEANS Total | | | (180.48) |
| X-TREEM VIBE, INC. | NEW YORK | NY | (186.58) |
| | NEW YORK Total | | (186.58) |

| | | | |
|---|---|---|---|
| X-TREEM VIBE, INC. Total | | | (186.58) |
| NEW YORK URBAN, INC. | ALLENTOWN | PA | (188.10) |
| | ALLENTOWN Total | | (188.10) |
| NEW YORK URBAN, INC. Total | | | (188.10) |
| ECCENTRICS, INC. | GARDENA | CA | (196.54) |
| | GARDENA Total | | (196.54) |
| ECCENTRICS, INC. Total | | | (196.54) |
| SOLO CHIC, INC. | FORT COLLINS | CO | (244.43) |
| | FORT COLLINS Total | | (244.43) |
| SOLO CHIC, INC. Total | | | (244.43) |
| GREAT LAKES INTER-TRIBAL | LAC DU FLAMBEAU | WI | (317.75) |
| | LAC DU FLAMBEAU Total | | (317.75) |
| GREAT LAKES INTER-TRIBAL Total | | | (317.75) |
| CHANGE VIVE, INC. | CAROLINA | PR | (333.80) |
| | CAROLINA Total | | (333.80) |
| CHANGE VIVE, INC. Total | | | (333.80) |
| TEX'STYLE | PAPEETE | ** | (336.51) |
| | PAPEETE Total | | (336.51) |
| TEX'STYLE Total | | | (336.51) |
| CERMAK FASHION INC | CHICAGO | IL | (455.45) |
| | CHICAGO Total | | (455.45) |
| CERMAK FASHION INC Total | | | (455.45) |
| JAI SAI INC | HOUSTON | TX | (745.00) |
| | HOUSTON Total | | (745.00) |
| JAI SAI INC Total | | | (745.00) |
| EUROPA FASHION | MIAMI | FL | (776.65) |
| | MIAMI Total | | (776.65) |
| EUROPA FASHION Total | | | (776.65) |
| CHELLEZ LLC | PEARL CITY | HI | (867.80) |
| | PEARL CITY Total | | (867.80) |
| CHELLEZ LLC Total | | | (867.80) |
| BAZILLION DREAMS, INC. | PROVO | UT | (910.50) |
| | PROVO Total | | (910.50) |
| BAZILLION DREAMS, INC. Total | | | (910.50) |
| CALIFORNIA CASUAL | HAWTHORNE | CA | (1,060.06) |
| | HAWTHORNE Total | | (1,060.06) |
| CALIFORNIA CASUAL Total | | | (1,060.06) |
| SILVA CO. | VEGA ALTA | PR | (1,132.63) |
| | VEGA ALTA Total | | (1,132.63) |
| SILVA CO. Total | | | (1,132.63) |

| | | | |
|---|---|---|---|
| INVERSIONES LAN LEE S.A. | SAN JOSE, COSTA RICA, | ** | (1,167.85) |
| | SAN JOSE, COSTA RICA, Total | | (1,167.85) |
| INVERSIONES LAN LEE S.A. Total | | | (1,167.85) |
| THE WAREHOUSE STREET WEAR | GALLUP | NM | (1,181.68) |
| | GALLUP Total | | (1,181.68) |
| THE WAREHOUSE STREET WEAR Total | | | (1,181.68) |
| CASUAL TEXTILE INC. | INGLEWOOD | CA | (1,235.49) |
| | INGLEWOOD Total | | (1,235.49) |
| CASUAL TEXTILE INC. Total | | | (1,235.49) |
| NEW COLORS FASHION | SAN FRANCISCO | CA | (1,344.35) |
| | SAN FRANCISCO Total | | (1,344.35) |
| NEW COLORS FASHION Total | | | (1,344.35) |
| CHANDLER MART | CHANDLER | AZ | (1,798.62) |
| | CHANDLER Total | | (1,798.62) |
| CHANDLER MART Total | | | (1,798.62) |
| THE CLOTHING DEPOT | PHOENIX | AZ | (1,938.49) |
| | PHOENIX Total | | (1,938.49) |
| THE CLOTHING DEPOT Total | | | (1,938.49) |
| ACTIVE ATHLETE | HOUSTON | TX | (4,216.67) |
| | HOUSTON Total | | (4,216.67) |
| ACTIVE ATHLETE Total | | | (4,216.67) |
| SFS SPORT FASHION STREET | HVIDOVRE 2650 | ** | (5,222.92) |
| | HVIDOVRE 2650 Total | | (5,222.92) |
| SFS SPORT FASHION STREET Total | | | (5,222.92) |
| NATIONAL STORES | GARDENA | CA | (6,986.43) |
| | GARDENA Total | | (6,986.43) |
| NATIONAL STORES Total | | | (6,986.43) |
| K-MOMO, Inc. | PHOENIX | AZ | (20,037.37) |
| | PHOENIX Total | | (20,037.37) |
| K-MOMO, Inc. Total | | | (20,037.37) |
| DILLARDS | LITTLE ROCK | AR | (85,309.09) |
| | LITTLE ROCK Total | | (85,309.09) |
| DILLARDS Total | | | (85,309.09) |
| **Total Non Factored AR** | | | **714,207.00** |

MEE APPAREL LLC

ATTACHMENT TO SCHEDULE B – QUESTION #29

MACHINERY, FIXTURES AND EQUIPMENT

**MME Apparel LLC**
**Case No. 14-16484**
**M&E, Fixtures and Supplies**
**Schedule B 29**
**as of 4/2/14**

Net

| | | |
|---|---|---|
| 1600-000-00 | Furniture & Fixtures | 108,394.51 |
| 1605-000-00 | Trade Show Booths | - |
| 1615-000-00 | Machinery & Equipment | 31,214.92 |
| 1620-000-00 | Computer Hardware | 143,575.19 |
| 1625-000-00 | Computer Software | 8,626.41 |
| 1630-000-00 | Land & Buildings | 74,254.49 |
| 1635-000-00 | Leasehold Improvements | 73,154.04 |
| 1640-000-00 | Capital Leased Equipment | - |
| | | 439,220 |

B6D (Official Form 6D) (12/07)

In re  **MEE Apparel LLC**                                                                                   ,          Case No.  **14-16484**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | ALL EQUIPMENT AND ALL INTANGIBLES EITHER LEASED, SOLD OR FINANCED | | | | | |
| CANON FINANCIAL SERVICES INC. 158 GAITHER DRIVE SUITE # 200 MOUNT LAUREL, NJ 08054 | | - | | | | | | |
| | | | Value $                0.00 | | | | 18,003.17 | 18,003.17 |
| Account No. | | | SPECIFIC EQUIPMENT | | | | | |
| ECKO HOLDING COMPANY, L.L.C. 501 TENTH AVENUE FLOOR 7 NEW YORK, NY 10018 | | - | | | | | | |
| | | | Value $                0.00 | | | | 0.00 | 0.00 |
| Account No. | | | ALL RIGHTS, TITLE AND INTEREST IN ALL INTELLECTUAL PROPERTY RIGHTS, TRADEMARKS AND DOMAIN NAMES | | | | | |
| IP HOLDINGS UNLTD. LLC 1450 BROADWAY 4TH FLOOR NEW YORK, NY 10018 | | - | | | | | | |
| | | | Value $                0.00 | | | | 0.00 | 0.00 |
| Account No. | | | ALL ASSETS OF THE DEBTOR | | | | | |
| ROSENTHAL & ROSENTHAL, INC. 1370 BROADWAY NEW YORK, NY 10018 | X | - | | | | | | |
| | | | Value $        21,700,000.00 | | | | 5,966,000.00 | 0.00 |

   **1**   continuation sheets attached

| | Subtotal (Total of this page) | 5,984,003.17 | 18,003.17 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **MEE Apparel LLC**                                              ,        Case No. ___**14-16484**_____
_____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **SPECIFIC EQUIPMENT** | | | | | |
| **SOMERSET LEASING CORP. I 1087 BROAD STREET BRIDGEPORT, CT 06604** | - | | | | | | | |
| | | | Value $          **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| **SOMERSET LEASING CORP. I 612 WHEELERS FARMS ROAD MILFORD, CT 06461** | | | **Additional Notice Party: SOMERSET LEASING CORP. I** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **SPECIFIC EQUIPMENT** | | | | | |
| **SOMERSET LEASING CORP. VII 1087 BROAD STREET BRIDGEPORT, CT 06604** | - | | | | | | | |
| | | | Value $          **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | **ALL ASSETS OF THE DEBTOR** | | | | | |
| **SUCHMAN, LLC 501 10TH AVENUE, FLOOR 7 NEW YORK, NY 10018** | - | | | | | | | |
| | | | Value $          **0.00** | | | | **20,378,603.00** | **20,378,603.00** |
| Account No. | | | **ALL ASSETS OF THE DEBTOR** | | | | | |
| **THE CIT GROUP/COMMERCIAL SERVICES, INC. 11 WEST 42ND STREET NEW YORK, NY 10036** | - | | | | | | | |
| | | | Value $          **0.00** | | | | **0.00** | **0.00** |

Sheet __**1**___ of __**1**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | **20,378,603.00** | **20,378,603.00** |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **26,362,606.17** | **20,396,606.17** |

B6E (Official Form 6E) (4/13)

.

In re    **MEE Apparel LLC**                                                    Case No.    **14-16484**
                                                          ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* _Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**17**_____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re      **MEE Apparel LLC**                                                                    ,      Case No.    **14-16484**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANGEL ACOSTA** <br> **7605 KELL DRIVE** <br> **FORT WORTH, TX 76112** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **BRIAN ALEXANDER** <br> **107 W. 26TH STREET** <br> **NEW YORK, NY 10012** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **GLORIA I. ARCURI** <br> **721 4TH STREET** <br> **2ND FLOOR** <br> **SECAUCUS, NJ 07094** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **DONOVAN S. BAILEY** <br> **186 SCHWAR COURT** <br> **ENGLEWOOD, NJ 07631** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **CARLYNE BARTHOLE** <br> **221-12 103RD AVENUE** <br> **QUEENS VILLAGE, NY 11429** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |

Sheet **1** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **MEE Apparel LLC**                                                            ,    Case No. _____**14-16484**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **KALYN  BIAS** **102 RALPH AVENUE** **APT. 4 B** **BROOKLYN, NY 11221** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **KAREEM  BLAIR** **1205 EAST 59TH STREET** **BROOKLYN, NY 11234** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **CHRISTOPHER M  CARUANA** **6 AMETHYST WAY** **JACKSON, NJ 08527** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **RODNEY  CHARLEMAGNE** **224-28 EDMORE AVENUE** **QUEENS, NY 11428** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **ASHISH  CHUTEI** **118 E. 116 STREET** **APT. 5W** **NEW YORK, NY 11221** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet ___**2**___ of ___**17**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **MEE Apparel LLC**                                                                       ,   Case No.   **14-16484**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| LILIA G  DAVIS 198 FOURTH STREET WEST KEANSBURG, NJ 07734 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| BARBARA J.  DELANEY 37 WESTBROOK ROAD HOWELL, NJ 07731 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| TERRI  DICKENS 3566 AVENIDA MONTUOSO THOUSAND OAKS, CA 91362 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| GREGG R.  DONNENFELD 6 WREN DRIVE ROSLYN, NY 11576 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| PETER  ELIASON 244-08 54TH AVENUE DOUGLASTON, NY 11362 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **3**   of  **17**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)   0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **MEE Apparel LLC**                                                                    ,      Case No.   **14-16484**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JOEL FULLER 1 HARRISON STREET APT. 2J NEW ROCHELLE, NY 10801 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ROSE GERSZBERG 19 EAST 88TH STREET APT. #2E NEW YORK, NY 10128 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| LISA A. GIUNTA 19 HALSEY AVENUE RIVERDALE, NJ 07457 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| ANDRIA HERMAN 1900 FRONTAGE ROAD #812 CHERRY HILL, NJ 08034 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| KATIE S HILL 137A CHRISTOPHER STREET APT. #1B NEW YORK, NY 10014 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **4** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

Subtotal: 0.00
Total of this page: 0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **MEE Apparel LLC**                                                                    ,    Case No.    **14-16484**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| EMILY HOLTON 446 HARRISON AVENUE HIGHLAND PARK, NJ 08904 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| JOHN J. T. HUH 551 SANDERLING COURT SECAUCUS, NJ 07094 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| MORGAN JACKSON 50 DEY STREET JERSEY CITY, NJ 07306 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| STEPHEN JOHNSON 374 ALCOSTA WAY CAMARILLO, CA 93010 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| JEFFREY JONES 517 W 46TH STREET #102 NEW YORK, NY 10036 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **5** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)      0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **MEE Apparel LLC** _____, Case No. __**14-16484**__
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MITHUN KADUR MANJUNATH** <br> **1501 AZALEA DRIVE** <br> **NORTH BRUNSWICK, NJ 08902** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **COREY  KAMENOFF** <br> **419 ARBOR COURT** <br> **CELEBRATION, FL 34747** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **JARRETT  KENNARD** <br> **243 HENRY STREET** <br> **APT. 2** <br> **NEW YORK, NY 10002** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **MARY JANE R.  KERNEVICH** <br> **50 MORGAN PLACE** <br> **EAST BRUNSWICK, NJ 08816** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **JEFFREY J.  KREMENICH** <br> **83 CLYNE AVENUE** <br> **SPOTSWOOD, NJ 08884** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __6__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re     **MEE Apparel LLC**                                              ,        Case No. ___**14-16484**___
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SOO JUNG CRIS LEE 10-10 166TH STREET APT. #6D WHITESTONE, NY 11357 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| GRACE LIM 1761 ISLAND DRIVE FULLERTOM, CA 92833 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| DAVID LOCKET 115-12 217TH STREET CAMBRIA HEIGHTS, NY 11411 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| WINDSOR LUBIN 217- 56 100 AVENUE QUEENS VILLAGE, NY 11429 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| CHRISTOPHER J. LUIZ 401 DIXIE AVENUE HAWTHORNE, NJ 07506 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |

Sheet _**7**__ of _**17**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **MEE Apparel LLC**                                                                    ,        Case No.     **14-16484**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SOHRAB  MAKKER 9 WEST 31ST STREET APT. #30B NEW YORK, NY 10001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| SHAUN  MARTINEZ 182 PATTERSON STREET APT. 1L PERTH AMBOY, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| JENNIFER J.  MASLIN 303 DARLEY ROAD CLAYMONT, DE 19703 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| LISA  MILAZZO 186 READ AVENUE TUCKAHOE, NY 10707 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ANA  MONTAN 2197 CRUGER AVENUE APT. C6 BRONX, NY 10462 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **8** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        0.00        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **MEE Apparel LLC**                                                                    Case No.    **14-16484**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RUTH  MONTILLA** <br> **414 EAST 159TH STREET** <br> **BRONX, NY 10451** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **KELVIN  MOQUETE** <br> **92 SUMMIT AVENUE** <br> **APT. 201** <br> **JERSEY CITY, NJ 07304** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **YATT F.  NG** <br> **119 AUTUMN TRAIL** <br> **COATESVILLE, PA 19320** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **JIN  OH** <br> **1077 RIVER ROAD** <br> **#712** <br> **EDGEWATER, NJ 07020** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **JOSHUA  OSTROSKY** <br> **181 WAVERLY PLACE** <br> **NEW YORK, NY 10014** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet  **9**  of  **17**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **MEE Apparel LLC**                                                                          ,      Case No.   __14-16484__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| JONATHAN PEARL 34 WEST DRIVE LIVINGSTON, NJ 07039 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| JALIL PERAZA 50 DEY STREET JERSEY CITY, NJ 07306 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| CLAUDIA L. POLON 450 CEDAR DRIVE LANOKA HARBOR, NJ 08734 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| FABIOLA J. PORRAS 183 TAPPAN AVENUE BELLEVILLE, NJ 07109 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| STEPHANIE REINA 251 TREETOP CIRCLE NANUET, NY 10954 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __10__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **MEE Apparel LLC**
_____,   Case No.  **14-16484**  _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| STEPHANIE REINA 251 TREETOP CIRCLE NANUET, NY 10954 | - | | | | | | 2,211.54 | 0.00 | 2,211.54 |
| Account No. | | | | | | | | | |
| MIRYAM M. REINITZ-KOPS 784 COLUMBUS AVENUE APT. 9A NEW YORK, NY 10025 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| HELEN M. RINKENS 51 SIDNEY AVENUE SPOTSWOOD, NJ 08884 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ADAM SACHS 2211 BROADWAY NEW YORK, NY 10024 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| ZENAIDA L. SANCHEZ 1139 ANNA STREET ELIZABETH, NJ 07201 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **11**  of  **17**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 2,211.54 | | 2,211.54 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **MEE Apparel LLC**                                                                    ,    Case No.    **14-16484**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MASSIMILIANO  SCATARZI** **245 EAST 44TH STREET** **APT. 27C** **NEW YORK, NY 10017** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **ANDREW  SIROIS** **284 CREEKWOOD DRIVE** **SUNNYVALE, TX 75182** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **CHICQUELO  SMITH** **118 32ND STREET** **BROOKLYN, NY 11232** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **HOLLAND  SMITH** **4545 CENTER BOULEVARD** **APT. 1518** **LONG ISLAND CITY, NY 11109** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **HANCE  TAPLIN** **230 CLASSEN DRIVE** **DALLAS, TX 75218** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __12__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **MEE Apparel LLC**                                                    ,    Case No.    **14-16484**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JENNY TIAN**<br>**456 SHAWMUT AVENUE**<br>**#1**<br>**BOSTON, MA 02118** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**MARIVIC D. VALENTINO**<br>**16 NICHOLAS COURT**<br>**EDISON, NJ 08820** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**ALBERTO VERDI**<br>**11 GRAMERCY LANE**<br>**MANALAPAN, NJ 07726** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**ROLAND VILLANUEVA**<br>**694 HENRY STREET**<br>**APT. 1R**<br>**BROOKLYN, NY 11231** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**DANNY WEAVER**<br>**136 WEST 4TH STREET**<br>**APT. 6C**<br>**NEW YORK, NY 10012** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __13__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **MEE Apparel LLC**                                                                    ,    Case No.  **14-16484**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **GREG  WEINSTEIN 421 SPLITROCK ROAD SYOSSET, NY 11791** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **FRANKLIN, II  WILKIE 332 WEST 37TH STREET 4RW NEW YORK, NY 10018** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __14__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
|  |  | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **MEE Apparel LLC**            Case No.   **14-16484**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STATE OF ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY, AL 36104** | - | | | | | | **100.00** | **0.00** <br><br> **100.00** |
| Account No. <br><br> **STATE OF ALABAMA BUS. PRIV. TAX SECTION PO BOX 327320 MONTGOMERY, AL 36132** | | | Additional Notice Party: **STATE OF ALABAMA** | | | | **Notice Only** | |
| Account No. <br><br> **STATE OF MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT STREET SAINT PAUL, MN 55101** | - | | | | | | **1,000.00** | **0.00** <br><br> **1,000.00** |
| Account No. <br><br> **STATE OF NEW JERSEY DEPARTMENT OF TREASURY P.O. BOX 002 TRENTON, NJ 08625-0002** | - | | | | | | **25.00** | **0.00** <br><br> **25.00** |
| Account No. <br><br> **STATE OF NEW JERSEY DIV. OF REVENUE PO BOX 308 TRENTON, NJ 08646** | | | Additional Notice Party: **STATE OF NEW JERSEY** | | | | **Notice Only** | |

Sheet **15** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** |
|---|---|---|
| | (Total of this page) | **1,125.00**     **1,125.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re  **MEE Apparel LLC**                                                                    ,    Case No.  **14-16484**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| STATE OF OREGON DEPARTMENT OF REVENUE 955 CENTER STREET, NE SALEM, OR 97301-2555 | - | | | | | | 150.00 | 0.00 | 150.00 |
| Account No. | | | | | | | | | |
| STATE OF PENNSYLVANIA DEPARTMENT OF REVENUE 110 N. 8TH STREET SUITE 204A PHILADELPHIA, PA 19107-2412 | - | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| Account No. | | | | | | | | | |
| STATE OF PENNSYLVANIA BUREAU OF IND. TAXES PO BOX 280504 HARRISBURG, PA 17128 | | | Additional Notice Party: STATE OF PENNSYLVANIA | | | | Notice Only | | |
| Account No. | | | | | | | | | |
| TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE, TN 37242 | - | | | | | | 6,500.00 | 0.00 | 6,500.00 |
| Account No. | | | CUSTOM DUTIES | | | | | | |
| U.S. CUSTOMS & BORDER PROTECTION BUILDING 77, JFK AIRPORT JAMAICA, NY 11430 | - | | | X | | X | 726,600.00 | 0.00 | 726,600.00 |

Sheet  **16**  of  **17**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 734,250.00 | 734,250.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **MEE Apparel LLC**                                                           ,     Case No.     **14-16484**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **OFFICE OF REGULATORY AUDIT OFFICE OF INTERNATIONAL TRADE ATTN:  JAMES T. MADDEN, FIELD DIRECTOR NEW YORK, NY** | | | **Additional Notice Party: U.S. CUSTOMS & BORDER** | | | | **Notice Only** | |
| Account No. | | | | | | | | **0.00** |
| **U.S. CUSTOMS AND BORDER PROTECTION, REVENUE DIVISION ATTN:  CASHIER 6650 TELECOM DR, STE. 100 INDIANAPOLIS, IN 46278** | - | | | X | X | | **105,968.49** | **105,968.49** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __17__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | | **105,968.49** | **105,968.49** |
| | Total (Report on Summary of Schedules) | **0.00** |
| | | **843,555.03** | **843,555.03** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **MEE Apparel LLC** _____,    Case No. __14-16484_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **3TAC, LLC 475 TENTH AVENUE 9TH FLOOR NEW YORK, NY 10018** | - | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **8008558 CANADA INC. 642 DE COURCELLE, PH4 MTC - QC H4C3C5** | | | | | | | | | **19,806.37** |
| Account No. | | | | | | | | | |
| **ACTIVE USA INC. 1807 EAST 48TH PLACE LOS ANGELES, CA 90058-1903** | - | | | | | | | | **17,952.12** |
| Account No. | | | | | | | | | |
| **ALFINE KNIT PLOT NO. 1 & 2 NO. 99 V.G.P. AMUDHA NAGA MADURAVOYAL, CHENNAI** | - | | | | | | | | **15,887.63** |

__42__  continuation sheets attached

Subtotal
(Total of this page)    **53,646.12**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                          ,    Case No.    **14-16484**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AMERICAN CARGO EXPRESS 545 DOWD AVENUE ELIZABETH, NJ 07201 | - | | | | | | | 352,420.73 |
| Account No. | | | | | | | | |
| AMERICAN NEEDLE 1275 BUSCH PARKWAY BUFFALO GROVE, IL 60089 | - | | | | | | | 6,046.35 |
| Account No. | | | | | | | | |
| AMERIFLEX, LLC AMERIFLEX CLAIMS ACCOUNT 303 FELLOWSHIP ROAD MOUNT LAUREL, NJ 08034 | - | | | | | | | 2,452.37 |
| Account No. | | | | | | | | |
| AMKO DISPLAYS, LLC 4 BARRETT AVENUE MOONACHIE, NJ 07074 | - | | | | | | | 4,140.00 |
| Account No. | | | | | | | | |
| AMW APPAREL 14401 SOUTH MAIN STREET GARDENA, CA 90248 | - | | | | | | | 111,201.83 |

Sheet no. __1__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

476,261.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                    ,        Case No. ___**14-16484**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **APL LOGISTICS** **16220 NORTHSCOTTSDALE ROAD** **SUITE 300** **SCOTTSDALE, AZ 85254** | - | | | | | | 885.11 |
| Account No. | | | | | | | |
| **APLOMB INC.** **ROOM 1503-1508 NO. 2, 137** **NONG BAILAN ROAD** **SHANGHAI CITY** | - | | | | | | 60,885.79 |
| Account No. | | | | | | | |
| **BUCHALTER NEMER** **ATTN: RUSSELL L. ALLYN** **1000 WILSHIRE BLVD., STE. 1500** **LOS ANGELES, CA 90017-2457** | - | | Additional Notice Party: APLOMB INC. | | | | **Notice Only** |
| Account No. | | | | | | | |
| **ARTECH PRINT** **NIT 900569305-9** **CRA 42A#67A-138** **ITAGUI** | - | | | | | | 322,630.10 |
| Account No. | | | LITIGATION | | | | |
| **ARTECH PRINTS, S.A.S.** **CRA 42A #67A** **138 ANTIOQUIA** **ITAGUI, COLUMBIA** | - | | | X | X | X | **Unknown** |

Sheet no. __**2**___ of __**42**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

384,401.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                    ,    Case No. __14-16484__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LAZARUS & LAZARUS, P.C. ATTN: HARLIN M. LAZARUS, ESQ. 240 MADISON AVENUE, 8TH FL. NEW YORK, NY 10016** | | | **Additional Notice Party: ARTECH PRINTS, S.A.S.** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **ASSURANT EMPLOYEE BENEFITS PO BOX 807009 KANSAS CITY, MO 64184** | | - | | | | | **368.94** |
| Account No. | | | | | | | |
| **ATRIUM 1010 JACKSON HOLE DRIVE SUITE 100 BLACKLICK, OH 43004** | | - | | | | | **31,932.80** |
| Account No. | | | | | | | |
| **ATRIUM STAFFING, LLC 625 LIBERTY AVENUE SUITE 200 PITTSBURGh, PA 15222** | | - | | | | | **937.50** |
| Account No. | | | | | | | |
| **AVERY DENNISON 15178 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | | - | | | | | **3,791.10** |

Sheet no. __3___ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **37,030.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC** _____,  Case No. ____**14-16484**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AVERY DENNISON HONG KONG B.V.** **5583 COLLECTION CENTER DRIVE** **CHICAGO, IL 60693** | - | | | | | | 1,347.02 |
| Account No. | | | | | | | |
| **BANK - KINGS APPAREL** **91 SHAHRAH - E - IRAN** **CLIFTON** **KARACHI** | - | | | | | | 8,397.72 |
| Account No. | | | | | | | |
| **BANK - SAJJAD KNITWEAR** **31 KMS FEROZPUR ROAD** **PUNJAB, LAHORE** | - | | | | | | 11,979.48 |
| Account No. | | | | | | | |
| **BANK - TODIA LIMITED** **ROOM 1 12/F WAH HUNG CENTER** **NO. 41 HUNG TO ROAD** **KWUN TONG** **KOWLOON** | - | | | | | | 1,040.25 |
| Account No. | | | | | | | |
| **BANK-GOLDEN POWER** **ROOM 506B, 13SHEUNG YUET ROAD** **KOWLOON BAY** **HONG KONG** | - | | | | | | 27,270.49 |

Sheet no. __4___ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,034.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                           ,    Case No. _____14-16484_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BANKI HADDOCK FIORA LEVEL 10, 179 ELIZABETH STREET SYDNEY NSW 02000 AUSTRALIA | - | | | | | | 1,260.52 |
| Account No. | | | | | | | |
| BAUHAUS FASHION (SHANGHAI ) LTD ROOM 1310 (HUARONG BUILDING) SHANGHAI 20120 | - | | | | | | 195,094.64 |
| Account No. | | | | | | | |
| BAYTEX USA 147 WEST 35TH STREET ROOM 705 NEW YORK, NY 10001 | - | | | | | | 47,168.97 |
| Account No. | | | | | | | |
| REBECCA BEARD 430 GRAND STREET #44 BROOKLYN, NY 11211 | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| BECKTEL, S.A DE C.V. ESCAPE #5 FRACC.IND. ALCE BLANCO, NAUCALPAN DE JUAREZ EDO DE MEX C/O 53370 MEXICO | - | | | | | | 39,735.56 |

Sheet no. __5__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

283,679.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                    ,        Case No.    __14-16484__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BELKIN, BURDEN, WENIG & GOLDMAN 270 MADISON AVENUE NEW YORK, NY 10016 | - | | | | | | | 12,614.50 |
| Account No. | | | | | | | | |
| BIG FUEL 32 AVENUE OF THE AMERICAS FLOOR 19 (LISPENARD & WALKER) NEW YORK, NY 10013 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| BIRD & BIRD AARPI AVOCATS A LA COURTOQUE R255 CENTRE D'AFFAIRES EDOUARD VII PARIS FRANCE  75009 | - | | | | | | | 2,211.79 |
| Account No. | | | | | | | | |
| BIRNS TELECOM INC. PO BOX 1219 CHELSEA STATION NEW YORK, NY 10113-1219 | - | | | | | | | 1,566.71 |
| Account No. | | | | | | | | |
| BRIGHTSTACK TECHNOLOGIES,LLC 450 SEVENTH AVENUE SUITE 802 NEW YORK, NY 10123 | - | | | | | | | 28,123.78 |

Sheet no. __6__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,516.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                                    ,    Case No. ___**14-16484**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BROADVIEW NETWORKS** **PO BOX 9242** **UNIONDALE, NY 11555** | - | | | | | | 29,096.24 |
| Account No. | | | | | | | |
| **BROADWAY STORAGE, LLC** **C/O TVG PARTNERS** **594 BROADWAY, SUITE 1106** **NEW YORK, NY 10012** | - | | | | | | 35,653.00 |
| Account No. | | | LITIGATION | | | | |
| **C.I. TECHNIPRINTS S.A.S.** **CRA 42A** **138 ANTIOQUIA** **ITAGUI, COLUMBIA** | - | | | X | X | X | **Unknown** |
| Account No. | | | | | | | |
| **LAZARUS & LAZARUS, P.C.** **ATTN: HARLAN M. LAZARUS, ESQ.** **240 MADISON AVENUE, 8TH FL.** **NEW YORK, NY 10016** | | | **Additional Notice Party:** **C.I. TECHNIPRINTS S.A.S.** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **CBIZ ACCOUNTING, TAX &** **ADVISORY OF NEW YORK LLC** **DBA CBIZ MHM LLC** **1065 AVENUE OF THE AMERICAS** **NEW YORK, NY 10018-2135** | - | | | | | | 47,026.55 |

Sheet no. __7__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

111,775.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                                          ,    Case No.   __14-16484__
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | LITIGATION | | | | |
| **CHAIM PEISACH CIA. HILANDERIA FONTIBON S.A. CRA 96 G N0. 17B-49 BOGOTA, COLUMBIA** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | | | | |
| **ALEJANDRO RODRIGUEZ, P.L.L.C. 860 SAINT JOHN'S PLACE BROOKLYN, NY 11216** | | | | Additional Notice Party: CHAIM PEISACH | | | | **Notice Only** |
| Account No. | | | | | | | | |
| **CHERRY APPAREL 460 BERGEN BLVD. #4F PALISADES PARK, NJ 07650** | - | | | | | | | **29,942.04** |
| Account No. | | | | | | | | |
| **COHEN EXPRESS CORP. 1000 NEW COUNTRY ROAD SECAUCUS, NJ 07094** | - | | | | | | | **140.24** |
| Account No. | | | | | | | | |
| **DAVID OLIVER COHEN 368 BROADWAY, SUITE 511 NEW YORK, NY 10013** | - | | | | | | | **1,725.00** |

Sheet no. __8__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**31,807.28**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                ,    Case No. ___**14-16484**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COMETRICS PARTNERS LLC 1411 BROADWAY,  9TH FLOOR NEW YORK, NY 10018 | - | | | | | | 80,000.00 |
| Account No. | | | | | | | |
| CONFECCIONES CLABECK, S.A. NO. 191 BODEGA C Y D" COL    " EL MIRADOR TLANEPANTA | - | | | | | | 18,006.00 |
| Account No. | | | | | | | |
| CORE STAFFING SERVICES, INC. 40 WALL STREET 16TH FLOOR NEW YORK, NY 10005 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| CORPORATE CREATIONS INTERNATIONAL INC. 11380 PROSPERITY FARMS ROAD WEST PALM BEACH, FL 33410 | - | | | | | | 7,499.00 |
| Account No. | | | | | | | |
| COSTURAS DE TLAXCALA S. DE R.L. DE C.V. AGUSTIN MELGAR Y JUAN SAN LORENZO | - | | | | | | 672.00 |

Sheet no. __**9**___ of __**42**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

106,477.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                                                          ,    Case No.    14-16484
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CRESTWOOD INC. 185-08 UNION TURNPIKE SUITE 108 FRESH MEADOWS, NY 11366 | | - | | | | | 6,071.66 |
| Account No. | | | | | | | |
| DAIAN TRADING ROOM 201 SUNGSU BUILDING 277-58, 3 DONG,SUNGSU 2GA,SUNGDONG-GU | | - | | | | | 91,763.40 |
| Account No. | | | | | | | |
| DELTA DENTAL OF NEW YORK PO BOX 827077 PHILADELPHIA, PA 19182 | | - | | | | | 5,071.10 |
| Account No. | | | | | | | |
| DEX UNIT 1, 12/F WORLWIDE INDUSTRIAL CENTRE-43-47 SHATIN | | - | | | | | 88,949.03 |
| Account No. | | | | | | | |
| DILLARD'S 1600 CANTRELL ROAD LITTLE ROCK, AR 72201 | | - | | | | | 401.50 |

Sheet no. __10__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

192,256.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                    ,    Case No. ___**14-16484**___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DREAMS2PRINT 101-01 FOSTER AVENUE BROOKLYN, NY 11236 | | - | | | | | 12,260.70 |
| Account No. | | | LITIGATION | | | | |
| LUCIE M. DUMOND 163 EASTERN AVE. #203 MANCHESTER, NH 03104 | | - | | X | X | X | Unknown |
| Account No. | | | | | | | |
| JACKSON LEWIS, P.C. ATTN: ELIZABETH J. BAKER 100 INTERNATIONAL DRIVE SUITE 363 PORTSMOUTH, NH 03801 | | | Additional Notice Party: LUCIE M. DUMOND | | | | Notice Only |
| Account No. | | | | | | | |
| NEW HAMPSHIRE COMMISSION FOR HUMAN RIGHTS 2 CHENELL DRIVE  UNIT 2 ATTN: ROBERT J. LAMBERTI, JR. CONFORD, NH 03301-8501 | | | Additional Notice Party: LUCIE M. DUMOND | | | | Notice Only |
| Account No. | | | | | | | |
| EAST PROFIT ROOM 1205 UNIT 15 NO. 159 TIAN ZHOU ROAD SHANGHAI 200233 P.R. | | - | | | | | 203.06 |

Sheet no. __11__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,463.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC** _____,   Case No. ___**14-16484**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EAST SIDE DENIM INC. 135 ELMWOOD DRIVE DIX HILLS, NY 11746 | - | | | | | | 21.57 |
| Account No. | | | | | | | |
| ECKO ASIA TRADING, LTD SUITE 1-3, 19B, TOWER 3, CHINA HONG KONG CITY, 22 CANTON RD. TSIM SHA TSU, KOWLOON HONG KONG | - | | | | | | 138,470.03 |
| Account No. | | | | | | | |
| EDDIE ENGELS ENTERPRISES, INC. C/O E2 ENTERPRISES 516 NORTH OGEN AVENUE #176 CHICAGO, IL 60642 | - | | | | | | 3,374.27 |
| Account No. | | | | | | | |
| PETER  ELIASON 244-08 54TH AVENUE DOUGLASTON, NY 11362 | - | | | | | | 2,000.00 |
| Account No. | | | | | | | |
| ELIM 8A AVENIDA 1-75 ZONA 2, COLONIA, TESORO BANVI, MIXCO | - | | | | | | 308.70 |

Sheet no. __**12**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,174.57

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                              ,      Case No. ___14-16484___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ELLENOFF GROSSMAN & SCHOLE LLP 150 EAST 42ND STREET NEW YORK, NY 10017 | - | | | | | | | 3,258.50 |
| Account No. | | | | | | | | |
| EURO CENTRA COMPANY LTD PAKISTAN LISAON OFFICE NATIONAL STADIUM COLONY KARACHI | - | | | | | | | 3,947.08 |
| Account No. | | | | | | | | |
| EXTOL, INC. 529 TERRY REILEY WAY P.O. BOX 1010 POTTSVILLE, PA 17901 | - | | | | | | | 142.07 |
| Account No. | | | | | | | | |
| EXTREME AUTO ACCESSORIES CORP. 120-19 ROCKAWAY BOULEVARD SOUTH OZONE PARK, NY 11420 | - | | | | | | | 337.00 |
| Account No. | | | | | | | | |
| FAMA HOLDING UNIT B03-04 ON 6/F., BLOCK B CHUNG MEI CENTRE, 15B KWUN TONG HONGKONG | - | | | | | | | 170,862.36 |

Sheet no. __13__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    178,547.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                          ,     Case No.    14-16484
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BUCHALTER NEMER ATTN: RUSSELL L. ALLYN 1000 WILSHIRE BLVD., STE 1500 LOS ANGELES, CA 90017-2457** | | | Additional Notice Party: **FAMA HOLDING** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **FAMESKY INDUSTRIAL, LIMITED FLAT/RM 1805-06 18/F ALLIANCE 130-136 CONNAUGHT ROAD CENTRAL** | | - | | | | | **20,005.11** |
| Account No. | | | | | | | |
| **FANTASY ACTIVEWEAR, INC. 5383 ALCOA AVENUE LOS ANGELES, CA 90058** | | - | | | | | **8,764.90** |
| Account No. | | | | | | | |
| **FEDEX PO BOX 371461 PITTSBURG, PA 15250** | | - | | | | | **6,747.76** |
| Account No. | | | | | | | |
| **FEDEX PO BOX 371461 PITTSBURG, PA 15250** | | - | | | | | **175.54** |

Sheet no. __14__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **35,693.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                             ,    Case No. ___14-16484___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| FIRST UNUM LIFE INSURANCE COMPANY 666 THIRD AVENUE SUITE 301 NEW YORK, NY 10017 |  | - |  |  |  |  | 8,364.09 |
| Account No. |  |  |  |  |  |  |  |
| FIRST UNUM LIFE INSURANCE COMPANY PO BOX 406927 ATLANTA, GA 30384-6927 |  |  | Additional Notice Party: FIRST UNUM LIFE INSURANCE COMPANY |  |  |  | Notice Only |
| Account No. |  |  |  |  |  |  |  |
| GATES WEARS 4-6, KURINJI NAGAR EXTN SHERIFF COLONY |  | - |  |  |  |  | 167,619.29 |
| Account No. |  |  |  |  |  |  |  |
| GEEKAR GARMENT LTD RM 701-6 7/F HEWLETT CENTRE KWUN TONG KLN |  | - |  |  |  |  | 29,776.07 |
| Account No. |  |  |  |  |  |  |  |
| GEMAX TOP MANUFACTURING CO. FLAT 12, 12/F BLOCK A KAILEY IND CENTRE CHAI WAN |  | - |  |  |  |  | 17,793.24 |

Sheet no. __15__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,552.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                                    ,    Case No. ___**14-16484**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GENESIS INDUSTRIES** <br> **31-00 47TH AVENUE, 2ND FLOOR** <br> **LONG ISLAND CITY, NY 11101** | - | | | | | | 843.95 |
| Account No. <br><br> **MICHAEL GERALD** <br> **12836 ALONDRA BOULEVARD** <br> **CERRITOS, CA 90703** | | | | | | | 35,100.00 |
| Account No. <br><br> **ROSE GERSZBERG** <br> **19 EAST 88TH STREET** <br> **APT. #2E** <br> **NEW YORK, NY 10128** | - | | | | | | 1,500,000.00 |
| Account No. <br><br> **SETH GERSZBERG** <br> **229 CHESTNUT STREET** <br> **ENGLEWOOD, NJ 07631** | - | | | | | | 394,582.90 |
| Account No. <br><br> **GIANTEXTILE CO LTD** <br> **106-110 1# BLDG, BOJI SHANGHAI** <br> **INTILLIGENCE PARK, NO. 11,** <br> **SHANGHAI** | - | | | | | | 83,479.68 |

| | | |
|---|---|---|
| Sheet no. __**16**__ of __**42**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,014,006.53 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                          ,        Case No. ___**14-16484**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LISA A. GIUNTA 19 HALSEY AVENUE RIVERDALE, NJ 07457 | | - | | | | | 626.31 |
| Account No. | | | | | | | |
| GOLDEN POWER ASIA PACIFIC, LTD ROOM 506B, 13SHEUNG YUET ROAD KOWLOON BAY HONG KONG | | - | | | | | 50,461.95 |
| Account No. | | | | | | | |
| GOLDEN POWER ASIA PACIFIC LTD UNIT 6, 4/F, KINOX CENTER KOWLOON HONG KONG | | | Additional Notice Party: GOLDEN POWER ASIA PACIFIC, LTD | | | | Notice Only |
| Account No. | | | | | | | |
| GOOD TALK, LLC C/O WEATH MANAGEMENT ASSOCIATE 45 BROADWAY ,SUITE 2230 NEW YORK, NY 10006 | | - | | | | | 30,000.00 |
| Account No. | | | | | | | |
| GOOGLE, INC. DEPT 34256 PO BOX 39000 SAN FRANCISCO, CA 94139 | | - | | | | | 682.50 |

Sheet no. __17__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                81,770.76

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                          ,    Case No. ___**14-16484**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GRUNFELD, DESIDERIO, LEBOWITZ SILVERMAN & KLESTADT LLP 399 PARK AVENUE - 25TH FLOOR NEW YORK, NY 10022** | - | | | | | | 37,397.45 |
| Account No. **GS1 US, INC. PO BOX 71-3034 COLUMBUS, OH 43271** | - | | | | | | 3,325.00 |
| Account No. **GXS INC. PO BOX 640371 PITTSBURGH, PA 15264** | - | | | | | | 26,630.60 |
| Account No. **BENJAMIN HILL 295 CLINTON AVENUE #E14 BROOKLYN, NY 11205** | - | | | | | | 10,000.00 |
| Account No. **HOCKEY EXPORT PRINT S.A. DE C.V, 4 NORTE NO. LOTE 9, SAN ANDRES CUEXCONTITLAN, TOLUCA, ESTADO DE MEXICO CP 50200** | - | | | | | | 106,277.85 |

Sheet no. __18__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     183,630.90

B6F (Official Form 6F) (12/07) - Cont.

In re     **MEE Apparel LLC**                                              ,          Case No. ___**14-16484**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HORIZON BLUE CROSS BLUE SHIELD HEADQUARTERS 3 PENN PLAZA NEWARK, NJ 07105** | - | | | | | | 3,242.21 |
| Account No. | | | | | | | |
| **HYUNG SUK KIM 25-16 30TH #1R ASTORIA, NY 11102** | - | | | | | | 2,076.93 |
| Account No. | | | | | | | |
| **INDUSTRIAS NORTEAMERICANAS S. DE R.L. ZOLI HONDURAS EDIFICIO #9, CHOLOMA CORTES HONDURAS** | - | | | | | | 69,297.26 |
| Account No. | | | SECURITY DEPOSIT | | | | |
| **INNOVATION INTERACTIVE LLC ATTN: SCOTT LEVINE 32 AVENUE OF THE AMERICAS NEW YORK, NY 10013** | - | | | | | | 324,800.00 |
| Account No. | | | | | | | |
| **INNOVATIVE MARKING SYSTEMS 105 FOREST ROAD FANWOOD, NJ 07023** | - | | | | | | 5,799.81 |
| Sheet no. __**19**__ of __**42**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 405,216.21 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                              ,    Case No. ___**14-16484**___
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| INSIGHT DIRECT USA INC. 6820 SOUTH HARL AVENUE ATTN - MICHAEL L. WALKER TEMPE, AZ 85283 | - | | | | | | 19,516.92 |
| Account No. | | | | | | | |
| J&L APPAREL ROOM 06, 14/F, HUAWEN PLAZA, NO. 99 WEST ZHONG SHAN ROAD, SHAGHAI HONGKONG, CHINA | - | | | | | | 23,788.38 |
| Account No. | | | | | | | |
| JAYCE 501 HAENG-JIN BUILDING 53-1 YOIDO-DONG, YONGDUNGPO-GU SEOUL | - | | | | | | 4,635.90 |
| Account No. | | | | | | | |
| JIANGSU 20TH FL. JIACHENG INT'L MANSION, TAIHU WEST ROAD WUXI, JIANGSUI CHINA | - | | | | | | 196,568.87 |
| Account No. | | | | | | | |
| JIANGSU GUOTAI ENTERPRISES CO. LTD 20-23/F INTL. TRADE CENTRE JIANGSU | - | | | | | | 24,231.00 |

Sheet no. __**20**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

268,741.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                          ,     Case No. __14-16484__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JIANGYIN SNOWBALLION INDUSTRY CO. LTD DAZHAIL, INDUSTRY AREA B JIANGSU PROVINCE** | - | | | | | | 359,293.14 |
| Account No. | | | | | | | |
| **JIANGYIN SNOWBALLION INDUSTRY CO. LTD., A1, 14 BUILDINGS TAIXIANG BLDG, NO. 918 JIEFANGDONG RD, WUXI CITY JIANGSUI, CHINA** | | | **Additional Notice Party: JIANGYIN SNOWBALLION** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **JIUJIANG WOODPECKER GARMENTS CO., LTD LUSHAN ECOLOGICAL INDUSTRIES JIANGXI** | - | | | | | | 32,727.35 |
| Account No. | | | | | | | |
| **JONATHAN COHEN ENTERPRISES LLC 136 LANDING LANE BAITING HOLLOW, NY 11933** | - | | | | | | 10,000.00 |
| Account No. | | | | | | | |
| **JW MICHAELS & CO. 335 MADISON AVENUE SUITE 800 NEW YORK, NY 10017** | - | | | | | | 82,340.00 |

Sheet no. __21__ of __42__ sheets attached to Schedule of          Subtotal          484,360.49
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                                    ,       Case No.  __14-16484__
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COREY KAMENOFF 419 ARBOR COURT CELEBRATION, FL 34747 | - | | | | | | 1,250.00 |
| Account No. | | | | | | | |
| KINGS APPAREL 91 SHAHRAH-E-IRAN, CLIFTON KARACHI | - | | | | | | 408.80 |
| Account No. | | | | | | | |
| LAUREL NO.24, ANNA NAGAR K.P.N. COLONY TIRUPUR | - | | | | | | 62,531.87 |
| Account No. | | | | | | | |
| LIANFA 241 W 37TH STREET SUITE 1104 NEW YORK, NY 10018 | - | | | | | | 1,826.78 |
| Account No. | | | | | | | |
| SHERYL LIPMAN 11600 COURT OF PALMS #702 FORT MYERS, FL 33908 | - | | | | | | 30,000.00 |

Sheet no. __22__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,017.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                                    ,    Case No.    **14-16484**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | LITIGATION | | | | |
| LIVE NATION MARKET, INC. GARDEN STATE PARKWAY EXIT 116 HOLMDEL, NJ 07733 | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | | | | |
| MAHONEY & KEANE, LLP 40 WORTH STREET - 10TH FLOOR ATTN: EDWARD A. KEANE NEW YORK, NY 10013 | | | | Additional Notice Party: LIVE NATION MARKET, INC. | | | | **Notice Only** |
| Account No. | | | | | | | | |
| DAVID LOCKET 115-12  217TH STREET CAMBRIA HEIGHTS, NY 11411 | - | | | | | | | **1,379.35** |
| Account No. | | | | | | | | |
| LUCAS FILM LTD. PO BOX 29901 SAN FRANCISCO, CA 94129 | - | | | | | | | **181,202.28** |
| Account No. | | | | | | | | |
| LUCAS FILM LTD. 1110 GORGAS AVENUE SAN FRANCISCO, CA 94129 | | | | Additional Notice Party: LUCAS FILM LTD. | | | | **Notice Only** |

Sheet no. __23__ of __42__ sheets attached to Schedule of                                  Subtotal    | **182,581.63**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**
_____,   Case No. ___**14-16484**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**LUCAS FILM LTD.** <br>**5858 LUCAS VALLEY RD.** <br>**NICASIO, CA 94946-9703** | | | **Additional Notice Party:** <br>**LUCAS FILM LTD.** | | | | **Notice Only** |
| Account No. <br><br>**LUGZ (JACK SCHWARTZ SHOES)** <br>**155 AVENUE OF THE AMERICAS** <br>**NEW YORK, NY 10013** | | - | | | | | **56,290.65** |
| Account No. <br><br>**MEGAN MADDEN** <br>**4312 ROUTE 27** <br>**PRINCETON, NJ 08540** | | - | | | | | **615.00** |
| Account No. <br><br>**MATCHING THREADS, LLC** <br>**ERIN HAND** <br>**1431 OCEAN AVENUE #1011** <br>**SANTA MONICA, CA 90401** | | - | | | | | **4,093.17** |
| Account No. <br><br>**MAXIMUM MANAGEMENT CORP** <br>**33 EAST 33RD STREET** <br>**SUITE 906** <br>**NEW YORK, NY 10016** | | - | | | | | **15,000.00** |

Sheet no. __**24**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**75,998.82**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                                    ,     Case No.  __14-16484__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| MEDIAVERSE LLC 16 PARK AVENUE SUITE  9D NEW YORK, NY 10016 | | | | | | | | 250.00 |
| Account No. | | - | | | | | | |
| MEE DIRECT LLC 501 TENTH AVENUE FLOOR 7 NEW YORK, NY 10018 | X | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| MIGHTY CLUB (NEED ADDRESS) | | | | | | | | 454.23 |
| Account No. | | - | | | | | | |
| MIGHTY FINE 2010 E 15TH STREET LOS ANGELES, CA 90021 | | | | | | | | 17,042.26 |
| Account No. | | - | | | | | | |
| MILKY WAY 2010 E. 15TH STREET LOS ANGELES, CA 90021 | | | | | | | | 1,218.87 |

Sheet no. __25__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **18,965.36**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                ,        Case No. ___14-16484___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ANA MONTON 2197 CRUGER AVENUE APT. #C6 BRONX, NY 10462 | - | | | | | | | 603.50 |
| Account No. | | | | | | | | |
| MOTIVES SUITE 1803, 18/F GLOUCESTER, TOWER THE L 11 PEDDER STREET CENTRAL HONG KONG | - | | | | | | | 15,042.90 |
| Account No. | | | | | | | | |
| WILLIAM MUSE 513 E. 5TH STREET NEW YORK, NY 10009 | - | | | | | | | 1,012.50 |
| Account No. | | | | | | | | |
| NEW ERA P.O. BOX 054 BUFFALO, NY 14240 | - | | | | | | | 1,620.40 |
| Account No. | | | | | | | | |
| NICHOLAS R. LEWIS, P.A. 616 SW 8TH AVENUE FORT LAUDERDALE, FL 33315 | - | | | | | | | 10,350.00 |

Sheet no. __26__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    28,629.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                                         ,  Case No. ___14-16484___
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NINGBO LONGFEI IMP&EXP CO.LTD RM 910 DONGCHENGGUOJI BUILDING 796 YAOAI ROAD,JIANG DONG, PROVINCE | - | | | | | | 21,253.54 |
| Account No. | | | | | | | |
| NINGBO MORNING GARMENTS CO LTD 1632 ANDERSON AVE. ATTN:  GREG X. WANG, ESQ. SUITE B FORT LEE, NJ 07024 | - | | | | | | 294,589.10 |
| Account No. | | | | | | | |
| NINGBO YINZHOU CHUANGHUI GARMENT COMPANY LTD CHINA HUILONG INDUSTRIAL ZONE NINGBO CITY | - | | | | | | 6,522.18 |
| Account No. | | | | | | | |
| NORTH TOWER MEDIA LLC DBA SCHEME ENGINE 1364 LEXINGTON AVENUE, SUITE 4N NEW YORK, NY 10128 | - | | | | | | 1,753.00 |
| Account No. | | | | | | | |
| OFFICETEAM 12400 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | 1,851.15 |

Sheet no. __27__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 325,968.97 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC**                                                      ,   Case No.   **14-16484**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JAMES OLIVER** <br> **PEARL HEIGHTS 1-C** <br> **UEHARA 2-13-2** | - | | | | | | 1,000.00 |
| Account No. <br><br> **LOUISE PARIS** <br> **1407 BROADWAY** <br> **SUITE 1405** <br> **NEW YORK, NY 10018** | - | | | | | | 1,800.00 |
| Account No. <br><br> **PARLUX** <br> **5900 N ANDREWS AVENUE** <br> **SUITE 500** <br> **FORT LAUDERDALE, FL 33309** | - | | | | | | 33,300.00 |
| Account No. <br><br> **PICO IMPORTS** <br> **P.O. BOX 338** <br> **DAYTON, TN 37321** | - | | | | | | 3,960.00 |
| Account No. <br><br> **PIXIE DIRT, LLC** <br> **14467 DUNBAR PLACE** <br> **SHERMAN OAKS, CA 91423** | - | | | | | | 5,000.00 |

Sheet no. __28__ of __42__ sheets attached to Schedule of                         Subtotal                45,060.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                                   ,        Case No. ___**14-16484**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **POSH PASH** **3939 SOUTH BROADWAY SUITE #200** **LOS ANGELES, CA 90037** | - | | | | | | 1,898.04 |
| Account No. **PRINT COLORS CORP** **5035 PAL AVENUE** **HIALEAH, FL 33012** | - | | | | | | 2,889.00 |
| Account No. **PRO IMAGE TECHNOLOGY, INC.** **1970 HIGHWAY 87, SUITE 103** **C/O PRO IMAGE TECHNOLOGIES,INC** **NAVARRE, FL 32566** | - | | | | | | 3,220.00 |
| Account No. **PROMOCIONES MIGUEL COTTO, INC.** **HC 7** **BOX 34328** **CAGUAS   00727** | - | | | | | | 1,327.21 |
| Account No. **RAJWANI APPAREL** **31-ADAM ARCADE** **SHAHEED-E-MILLAT ROAD** **KARACHI** | - | | | | | | 60.90 |

Sheet no. __**29**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   9,395.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEE Apparel LLC** _____,  Case No. ___14-16484___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> REAL MERCHANDISING <br> 22-49 120 STREET <br> COLLEGE POINT, NY 11356 | - | | | | | | 18,180.00 |
| Account No. <br><br> HANK REEVES <br> 150 GLEN ROAD <br> WELLESLEY HILLS, MA 02481 | - | | | | | | 380,000.00 |
| Account No. <br><br> RELIABLE OFFICE SYSTEMS <br> 4442 ARTHUR KILL ROAD <br> STATEN ISLAND, NY 10309 | - | | | | | | 7,785.46 |
| Account No. <br><br> RIKER, DANZIG, SCHERER, <br> HEADQUARTERS PLAZA <br> 1 SPEEDWELL AVENUE <br> MORRISTOWN, NJ 07962 | - | | | | | | 65,138.99 |
| Account No. <br><br> RIO INDUSTRIAL <br> PLOT#03 MILKVITA ROAD <br> SECTION #07 <br> MIRPUR | - | | | | | | 22,234.10 |

Sheet no. __30__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          493,338.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                ,      Case No. __14-16484__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RUTGERS JEWISH XPERIENCE 172 CAROL STREET LAKEWOOD, NJ 08701 | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| S.S.T.S. 400 KELBY STREET 10TH FL FORT LEE, NJ 07024 | - | | | | | | 115,173.41 |
| Account No. | | | | | | | |
| SANDY ALEXANDER, INC. PO BOX 824263 PHILADELPHIA, PA 19182 | - | | | | | | 682.64 |
| Account No. | | | | | | | |
| SANS SOUCI 1100 S. SAN PEDRO STREET A-1 LOS ANGELES, CA 90015 | - | | | | | | 729.00 |
| Account No. | | | | | | | |
| SARGENT & KRAHN AV. ANDRE'S BELLO 2711 19TH FLOOR, P.O. BOX 409 V-CORREO 21 CHILE | - | | | | | | 245.00 |

Sheet no. __31__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               116,980.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                    ,    Case No.    __14-16484__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SCOPE APPAREL**<br>**6300 WEST LOOP SOUTH**<br>**SUITE 100**<br>**BELLAIRE, TX 77401** | - | | | | | | 19,912.68 |
| Account No. | | | | | | | |
| **SCOPE IMPORTS**<br>**6300 WEST LOOP SOUTH**<br>**ATTN:  ALAN FINKELMAN**<br>**SUITE 100**<br>**BELLAIRE, TX 77401** | - | | | | | | 872,355.23 |
| Account No. | | | | | | | |
| **SHAMI TEXTILES**<br>**21-KM OFF FEROZEPUR ROAD**<br>**LAHORE** | - | | | | | | 858.93 |
| Account No. | | | | | | | |
| **SHANGHAI HANSEN**<br>**ROOM 408, NO 80, PING WU ROAD**<br>**SHANGHAI** | - | | | | | | 116,699.66 |
| Account No. | | | | | | | |
| **SHANGHAI SIZUI**<br>**NO. 1528 FENGHE ROAD, FENGCHEN TOWN, FENGXIAN DISTRICT**<br>**SHANGHAI** | - | | | | | | 1,837.50 |

Sheet no. __32__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,011,664.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                             ,    Case No. ___14-16484___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SHANGHAI TEXTILE NO. 668 FIRST XIN HUA ROAD SHANGHAI, CHINA | - | | | | | | 30,643.77 |
| Account No. | | | | | | | |
| SHIGA INTERNATIONAL PATENT GRAN TOKYO SOUTH TOWER TOKYO JAPAN 100-6620 | - | | | | | | 581.75 |
| Account No. | | | | | | | |
| SHORETEL, INC. 4921 SOLUTION CENTER CHICAGO, IL 60677 | - | | | | | | 2,739.02 |
| Account No. | | | | | | | |
| SIM & MCBURNEY 330 UNIVERSITY AVENUE 6TH FLOOR TORONTO M5G 1R7 | - | | | | | | 1,578.47 |
| Account No. | | | | | | | |
| SIM, LOWMAN, ASHTON & MCKAY LLP 330 UNIVERSITY AVENUE 6TH FLOOR TORONTO, ONTARIO M5G 1R7 | - | | | | | | 733.93 |

Sheet no. __33__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,276.94

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                              ,    Case No. ___14-16484___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ANDREW SIROIS 284 CREEKWOOD DRIVE SUNNYVALE, TX 75182 | - | | | | | | | 1,500.00 |
| Account No. | | | | | | | | |
| SKECHERS USA, INC. P.O. BOX 37989 CHARLOTTE, NC 28237 | - | | | | | | | 87,227.27 |
| Account No. | | | | | | | | |
| JACK SMYLIE 37 GRANDBY STREET LONDON E26DR | - | | | | | | | 3,200.00 |
| Account No. | | | | | | | | |
| SOFI CLASSIC, S.A. DE C.V. AV. DEL PARQUE IND LERMA, LERMA EDO MEX C.P. 52000 | - | | | | | | | 136,231.24 |
| Account No. | | | | | | | | |
| SOPHIA 4FNO, 164, TUNHWA S. ROAD, 2-SEC TAIPEI TAIWAN | - | | | | | | | 26,424.30 |

Sheet no. __34__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

254,582.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                    ,        Case No. _____**14-16484**_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST. JUDE CHILDREN'S RESEARCH 262 DANNY THOMAS PLACE MEMPHIS, TN 38105 | - | | | | | | 10,000.00 |
| Account No. | | | | | | | |
| STYLEWISE ASHBURY WORKS, GORDON RD. POTTERY LANE MANCHESTER, M12 5AD UNITED KINGDOM | - | | | | | | 5,700.00 |
| Account No. | | | | | | | |
| SUCHMAN, LLC 501 10TH AVENUE, FLOOR 7 NEW YORK, NY 10018 | - | | | | | | 27,275,125.00 |
| Account No. | | | | | | | |
| SUMMITAK INTERNATIONAL LTD. ROOM 1805, YINGLI BUILDING NORTH TOWER, NO. 3 HUAQIANG RD ZHUJIANG, NEW CITY, GUANGZHOU GANG DONG, CHINA | - | | | | | | 237,055.49 |
| Account No. | | | | | | | |
| SUNGWOOK LIM (NEED ADDRESS) | - | | | | | | 2,340.77 |

Sheet no. __**35**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     27,530,221.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                          ,    Case No. ___14-16484___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUNSCAPE EYEWARE INC. 17526 VON KARMAN AVENUE SUITE A IRVINE, CA 92614 | - | | | | | | 16,613.70 |
| Account No. | | | | | | | |
| SWANY AMERICA CORP 109 BALZANO DRIVE JOHNSTOWN, NY 12095 | - | | | | | | 6,319.35 |
| Account No. | | | | | | | |
| T.U.K. INC. 12300 CROSTHWAITE CIRCLE ATTN:  CARLY CLAYTON POWAY, CA 92064 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| TC RES LLC 501 10TH AVENUE 7TH FLOOR NEW YORK, NY | - | | | | | | 13,255.65 |
| Account No. | | | | | | | |
| TEAMWORK MUSIC INC. 77 HUDSON STREET #3905 JERSEY CITY, NJ 07302 | - | | | | | | 15,000.00 |

Sheet no. __36__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **51,188.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                ,       Case No.   **14-16484**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **TELCO EXPERTS** **PO BOX 945** **OAKLAND, NJ 07436** | | | | | | | 3,817.99 |
| Account No. | | - | | | | | |
| **THE HARTFORD RPS** **301 WOODS PARK DRIVE** **CLINTON, NY 13323** | | | | | | | 15,276.37 |
| Account No. | | - | | | | | |
| **THE HUMANE SOCIETY OF THE U.S.** **2100 L STREET** **WASHINGTON, DC 20037** | | | | | | | 800.00 |
| Account No. | | - | | | | | |
| **TI LOGISTICS, LLC** **9 HACKENSACK AVENUE** **BUILDING 43** **KEARNY, NJ 07032** | | | | | | | 7,265.85 |
| Account No. | | - | | | | | |
| **TIME WARNER CABLE** **P.O. BOX 9227** **UNIONDALE, NY 11555** | | | | | | | 2.43 |

Sheet no. __37__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,162.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                                 ,    Case No. ____**14-16484**____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TIMEPAYMENT CORP. PO BOX 3069 WOBURN, MA 01888 | | - | | | | | 261.32 |
| Account No. | | | | | | | |
| TIMEX 55 CHRISTIAN ROAD P.O. BOX 310 MIDDLEBURY, CT 06762 | | - | | | | | 23,037.41 |
| Account No. | | | | | | | |
| TODIA ROOM 1 12/F WAH HUNG CENTER NO. 41 HUNG TO ROAD KWUN TONG KOWLOON | | - | | | | | 1,812.48 |
| Account No. | | | | | | | |
| TRANSGROUP REMIT TO CORPORATE HEADQUARTER PO BOX 69207 SEATTLE, WA 98168 | | - | | | | | 25,706.51 |
| Account No. | | | | | | | |
| UCRAVE 1407 BROADWAY, SUITE # 3109 NEW YORK, NY 10018 | | - | | | | | 30,058.88 |

Sheet no. __**38**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 80,876.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEE Apparel LLC**                                                    ,    Case No. _____14-16484_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170** | | - | | | | | 81,585.11 |
| Account No. <br><br> **UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673** | | - | | | | | 3,009.69 |
| Account No. <br><br> **URBAN FREIGHT SERVICES, LLC<br>PO BOX 1061<br>WASHINGTON TWP, NJ 07676** | | - | | | | | 10,444.39 |
| Account No. <br><br> **VARIOUS AFFILIATES OF THE DEBTOR<br>501 TENTH AVENUE<br>FLOOR 7<br>NEW YORK, NY 10018** | | - | INTERCOMPANY TRANSACTIONS | | X | | Unknown |
| Account No. <br><br> **VENDOME<br>P.O. BOX 934825<br>ATLANTA, GA 31193** | | - | | | | | 4,320.00 |

Sheet no. __39__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

99,359.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                    ,        Case No.   **14-16484**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VERIZON BUSINESS** <br> **P.O. BOX 660794** <br> **DALLAS, TX 75266** | - | | | | | | 8,243.79 |
| Account No. <br><br> **VISION SERVICE PLAN - (NR)** <br> **P.O. BOX 45223** <br> **SAN FRANCISCO, CA 94145-0223** | - | | | | | | 609.06 |
| Account No. <br><br> **W.B. MASON CO., INC.** <br> **PO BOX 55840** <br> **BOSTON, MA 02205-5840** | - | | | | | | 6,247.55 |
| Account No. <br><br> **DANNY WEAVER** <br> **136 WEST 4TH STREET** <br> **APT. 6C** <br> **NEW YORK, NY 10012** | - | | | | | | 277.35 |
| Account No. <br><br> **WGB SYSTEMS** <br> **WILLIAM G. BUCCINO** <br> **PO BOX 8085** <br> **SADDLE BROOK, NJ 07663** | - | | | | | | 900.00 |

Sheet no. __40__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **16,277.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                          ,    Case No. ___**14-16484**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WINNER CAPS** **137 ORDERDONK AVENUE** **UNIT 1R** **RIDGEWOOD, NY 11385** | | - | | | | | 3,581.88 |
| Account No. | | | | | | | |
| **XTREME** **1211 7TH STREET** **SUITE 3** **NORTH BERGEN, NJ 07047** | | - | | | | | 58,128.75 |
| Account No. | | | | | | | |
| **ZHEJIANG GALAXY IMPORT AND EXPORT CP., LTD** **NO. 129 WEST HAIZHOU ROAD** **ZHEJIANG** | | - | | | | | 348.08 |
| Account No. | | | | | | | |
| **EPHRAIM ZINKIN TTEE** **C/O ECKO COMPLEX, LLC** **40 WEST 23RD STREET** **NEW YORK, NY 10010** | | - | | | | | 302.61 |
| Account No. | | | **PROMISSORY NOTE** | | | | |
| **EPHRAIM ZINKIN** **487 HARRISON AVENUE** **HIGHLAND PARK, NJ 08904** | | - | | | | | 1,518,102.00 |

Sheet no. __**41**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,580,463.32 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEE Apparel LLC**                                                    ,        Case No.      **14-16484**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ZULFIQAR**<br>**156-INDUSTRIAL AREA KOT**<br>**LAKHPAT, LAHORE PAKISTAN** | - | | | | | | | 6,337.01 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | |
|---|---|
| Sheet no. __42__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)  **6,337.01** |
| | Total (Report on Summary of Schedules)  **37,991,389.73** |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re     **MEE Apparel LLC**                                                    ,     Case No. _____14-16484_____
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **3TAC, LLC**<br>**475 Tenth Avenue**<br>**9th Floor**<br>**New York, NY 10018** | **Sublicense Agreement** |
| **40JV, LLC**<br>**501 Tenth Avenue, Floor**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **Act Gypsy, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **Act6, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **B3, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **Broadway Storage, LLC**<br>**c/o TVG Partners**<br>**594 Broadway, Suite 1106**<br>**New York, NY 10012** | **Sub Sub-Lease for Offices at 475 Tenth Avenue,**<br>**9th Floor, New York, NY 10018** |
| **Canon Financial Services, Inc.**<br>**14904 Collections Center Dr.**<br>**Chicago, IL 60693** | **Faxable Lease Agreement - Canon IR-8095 and**<br>**IR-4025** |
| **Canon Financial Services, Inc.**<br>**14904 Collections Center Dr.**<br>**Chicago, IL 60693** | **Total Solution Lease Agreement - 3 Canon C-9065** |
| **Canon Financial Services, Inc.**<br>**14904 Collections Center Dr.**<br>**Chicago, IL 60693** | **Flaxable Lease Agreement - Canon IR-5035** |
| **CIT Technologies Corporation**<br>**d/b/a CIT Systems Leasing**<br>**2285 Franklin Road**<br>**Bloomfield Hills, MI 48302** | **Master Equipment Lease Agreement dated June**<br>**18, 2003, and Amendments** |

**3**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **MEE Apparel LLC**                                                                    Case No.    **14-16484**
                                                                          ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cloud Sherpas, Inc.**<br>**1525 Piedmont Road**<br>**Building S, Suite 710**<br>**Atlanta, GA 30305** | **Google Apps Service Agreement dated September 20, 2012** |
| **CWS Waste Services**<br>**623 Dowd Avenue**<br>**Elizabeth, NJ 07201** | **Contract for the Removal of Non-Hazardous Waste dated May, 2013** |
| **DC Comics c/o Warner**<br>**Bros. Consumer Products, Inc.**<br>**4000 Warner Boulevard**<br>**Bldg. 118, 5th Floor**<br>**Burbank, CA 91522** | **Product License Agreement dated May 18, 2009** |
| **Dynalink Communications**<br>**11 Broadway**<br>**Suite 200**<br>**New York, NY 10004** | **Service Order Agreement** |
| **Erin Hand**<br>**1530 7th Street #301**<br>**Santa Monica, CA 90401** | **Sales Representative Agreement dated January 1, 2012 and Amended dated Novemer 1, 2013** |
| **HBJV, LLC**<br>**501 Tenth Avenue, Floor**<br>**Attn: Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **Hyung Suk Kim**<br>**25-16 30th**<br>**#1R**<br>**Astoria, NY 11102** | **Independent Contractor Agreement** |
| **iAnywhere**<br>**PO Box 600000**<br>**San Francisco, CA 94160** | **Software Agreement** |
| **Jamison California Market**<br>**Center, L.P.**<br>**110 East Ninth Street**<br>**Suite A727**<br>**Los Angeles, CA 90079-2827** | **Lease dated January 11, 2012, and Amendments** |
| **Jeffrey L. Gregg**<br>**c/o MEE Direct LLC**<br>**501 Tenth Avenue, Floor 7**<br>**New York, NY 10018** | **Engagement Agreement** |
| **Jonathan Pearl**<br>**905 Binghampton Lane**<br>**Livingston, NJ 07039** | **Employment Agreement dated Juy 1, 2013** |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **MEE Apparel LLC**
_____,    Case No. ___**14-16484**___
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kilo International, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **New Vintage, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **Paramount Licensing Inc.**<br>**5555 Melrose Avenue**<br>**Los Angeles, CA 90038** | **Merchandising License Agreement dated August 13, 2012** |
| **Pitney Bowes**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250-7674** | **Postage Meter Lease** |
| **QRS Corporation**<br>**1400 Marina Way South**<br>**Richmond, CA 94804** | **Data Exchange Messaging Agreement** |
| **Reliable Office Systems**<br>**and Supplies**<br>**4442 Arthur Kill Road**<br>**Staten Island, NY 10309** | **Service Contract** |
| **ShoreTel Sky**<br>**4921 Solution Center**<br>**Chicago, IL 60677** | **Contract (Unlimited, Management IP Profile)** |
| **Slowbucks, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Alberto Verdi**<br>**New York, NY 10018** | **Subcontract Shared Services Agreement** |
| **Sussex Honda**<br>**57 Hampton House Road**<br>**Route 206**<br>**Newton, NJ 07860** | **Lease - 2013 Honda CRV EX-L NAV** |
| **Tadd Crane Consulting LLC**<br>**231 Union Street**<br>**Brooklyn, NY 11231** | **Independent Contractor Agreement dated March 18, 2014** |
| **TC Ops, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**Attn:  Emily Gerszberg**<br>**New York, NY 10018** | **Subcontracts of Shared Services Agreements with 401JV, LLC, Act6, LLC, B3, LLC, Act Gypsy, LLC, HBJV, LLC, Kilo International, LLC, Slowbucks, LLC, New Vintage, LLC** |

Sheet __**2**__ of __**3**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **MEE Apparel LLC**                                                      ,    Case No.    **14-16484**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TC Res, LLC**<br>**501 10th Avenue**<br>**7th Floor**<br>**New York, NY 10018** | **Buying Agency Ageeement** |

Sheet   **3**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **MEE Apparel LLC**                                                    ,    Case No.    14-16484
_____
                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **3TAC, LLC**<br>**501 TENTH AVENUE**<br>**FLOOR 7**<br>**NEW YORK, NY 10018** | **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** |
| **HOLTON 1 INC.**<br>**501 TENTH AVENUE**<br>**FLOOR 7**<br>**NEW YORK, NY 10018** | **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** |
| **HOLTON99 LLC**<br>**501 TENTH AVENUE**<br>**FLOOR 7**<br>**NEW YORK, NY 10018** | **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** |
| **MEE DIRECT LLC**<br>**501 TENTH AVENUE**<br>**FLOOR 7**<br>**NEW YORK, NY 10018** | **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** |
| **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** | **MEE DIRECT LLC**<br>**501 TENTH AVENUE**<br>**FLOOR 7**<br>**NEW YORK, NY 10018** |
| **SETH GERSZBERG**<br>**220 CHESTNUT STREET**<br>**ENGLEWOOD, NJ 07631** | **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** |
| **SUCHMAN, LLC**<br>**501 10TH AVENUE, FLOOR 7**<br>**NEW YORK, NY 10018** | **ROSENTHAL & ROSENTHAL, INC.**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re __MEE Apparel LLC__ _____     Case No. __14-16484__

                                    Debtor(s)         Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, Jeffrey L. Gregg, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __74__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 29, 2014__ _____      Signature __/s/ Jeffrey L. Gregg__ _____

                                    __Jeffrey L. Gregg__
                                    __Chief Restructuring Officer__

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of New Jersey

In re __MEE Apparel LLC__                          Case No. __14-16484__

                                    Debtor(s)         Chapter     __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None □

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$70,066,043.00** | **2012** |
| **$48,508,427.00** | **2013** |
| **$6,322,838.00** | **2014 - January 1 - April 2** |

---

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                             SOURCE

B7 (Official Form 7) (04/13)                                                                                                                                2

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

     a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225\*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached** | | **$0.00** | **$0.00** |

None
☐    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Live Nation Marketing, Inc. v. Ecko Complex, LLC, Docket No. L-1150-13** | **Complaint** | **Superior Court of New Jersey, Law Division, Monmouth County** | **Pending** |
| **Lucie M. Dumond v. MEE Direct, LLC (Ecko Unlimited), ES(R) 0307-12 and 16D-2012-00333** | **Charge of Discrimination** | **New Hampshire Commission for Human Rights** | **Pending** |
| **Artech Prints S.A.S. & C.I. Techniprint S.A.S. v. MEE Apparel LLC, MEE Apparel LLC d/b/a Mee Direct and MEE Direct LLC, Index No. 151911/2014** | **Verified Complaint** | **Supreme Court of the State of New York, County of New York** | **Pending** |
| **Chaim Peisack & Cia. Hilanderia Fontibon S.A. v. Ecko Complex, L.L.C. and MEE Apparel LLC, Index No. 652741/2013** | **Verified Complaint** | **Supreme Court of the State of New York, County of New York** | **Pending** |

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **MEE Direct, LLC and MEE Apparel, LLC v. Tran Source Logistics, Inc. and Howard Cates, Case No. 1:13-cv-00455 (JKB)** | **Notice of Removal from Supreme, Couty of New York, Case No. 652804-12** | **United States District Court, District of Maryland (Baltimore)** | **Pending** |
| **Fama Holding Limited v. MEE Apparel LLC** | **Demand Letter** | **California** | **Pending** |
| **Aplomb Inc. (Shanghai) Fashion Co. Ltd. v. MEE Apparel LLC** | **Demand Letter** | **California** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See attached** | | | |

B7 (Official Form 7) (04/13)                                                                                              4

---

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Store #127, Tanger Outlets/111-A N Michigan Avenue, Atlantic City, New Jersey 08401** | **Multiple employee thefts totaling $4,561.00 in cash** | **6/5/13, 6/20/13, 7/14/13 and 7/17/13** |
| **Gurnee Mills, 6170 West Grand Avenue, Gurnee, IL 60031** | **Employee theft of $1,243.00** | |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cole Schotz, et al.** **Court Plaza North** **25 Main Street** **Hackensack, NJ 07602** | **2/26/14** **3/7/14** **3/31/14** **4/2/14** | **$100,000.00 (Retainer)** **$38,535.22 (Applied against retainer)** **$335,000.00 (Retainer)** **$206,927.30 (Applied against retainer)** |
| **Jeffrey Gregg, CRO** **c/o MEE Direct LLC** **501 Tenth Avenue** **New York, NY 10018** | **3/27/14** **3/31/14** **4/2/14** | **$75,000.00 - 2/16/ - 3/15/14** **$150,000.00 - Retainer** **$45,967.74 - App. of Retainer** |

---

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **West Loop South LLC** **6300 West Loop S.** **Suite 100** **Bellaire, TX 77401** | **3/14/14** | **Sale of Inventory for $3,539,310.00 (plus assumption of liabilities)** |
| **Certain Members** | **Various dates** | **Distributions aggregating $1,700,000.000** |

---

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                                5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **See attached** | | |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **475 10th Avenue, New York, New York 10018** | **Headquarters** | **1/31/13** |
| **9 Corn Road, Dayton, New Jersey 08810** | **Finance** | **6/30/13** |
| **150 Western Road, Kearney, New Jersey 07032** | **Finance** | **8/31/12** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)                                                                                                                7

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐      supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Bill Kneller-VP of Finance**<br>**19 Erin Lane**<br>**Old Bridge, NJ 08857** | **Current** |
| **Dovonan Bailey-Apparel Controller**<br>**186 Schwar Court**<br>**Englewood, NJ 07631** | **Current** |
| **Greg Ambro, Former CFO**<br>**200 Burnside Avenue**<br>**Seekonk, MA 02771** | **November 12, 2012 to Janary 2013** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐      of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **CBIZ MHN LLC** | **1065 Avenue of the Americas**<br>**New York, NY 10018** | |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐      of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Rosenthal & Rosenthal, Inc.** | **1370 Broadway**<br>**New York, NY 10018** |
| **Wells Fargo Capital Finance Retail Div.** | **One Boston Place**<br>**18th Floor**<br>**Boston, MA 02108** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

### 20. Inventories

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐      and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **1/7/14** | **Lisa Giunta/William Kneller** | **See attached.** |
| **January 2013** | **Lisa Giutna** | **See attached.** |

B7 (Official Form 7) (04/13)                                                                                                    8

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **1/7/14** | **William Kneller**<br>**19 Erin Lane**<br>**Old Bridge, NJ 08857** |
| **January 2013** | **Lisa Giunta**<br>**19 Halsey Avenue**<br>**Riverdale, NJ 07457** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Holton99, LLC**<br>**501 Tenth Avenue**<br>**Floor 7**<br>**New York, NY 10018** | **Sole Member** | **100%** |
| **Seth Gerszberg**<br>**229 Chestnut Street**<br>**Englewood, NJ 07631** | | |
| **Gregg Donnenfeld**<br>**6 Wren Drive**<br>**Roslyn, NY 11576** | **Executive Vice President/General Counsel** | |
| **William Kneller**<br>**19 Erin Lane**<br>**Old Bridge, NJ 08857** | **Vice President of Finance** | |
| **Jeffrey L. Gregg**<br>**c/o MEE Direct, LLC**<br>**501 Tenth Avenue, Floor 7**<br>**New York, NY 10018** | **Chief Restructuring Officer** | |

---

### 22 . Former partners, officers, directors and shareholders

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■      commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
☐      immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Ephraim Zinkin**<br>**487 Harrison Avenue**<br>**Highland Park, NJ 08904** | **President of Wholesale** | **9/4/13** |

B7 (Official Form 7) (04/13)                                                                                                9

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attachment to Question #3c** | | |

---

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Holton99 LLC** | **27-1088350** |

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

MEE APPAREL LLC

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

QUESTION #3B – 90 DAY LIST

| As-Of Date | Bank ID | Bank Name | State | Acct No | Acct Name | Tran Desc | Debit Amt | Customer Ref No | Check Number | Vendor | Bank Reference | Descriptive Text 1 | Move to Direct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 120,200.23 | 00000000000 | | See Descriptive Text 1 | IA009932092447 | WT FED#04255 U.S. BANK,N.A. /FTR/BNF=Fashion Show Mall LLC SRF# IN13121611115940 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 97,861.91 | 00000000000 | | See Descriptive Text 1 | IA009932092445 | WT FED#04244 U.S. BANK,N.A. /FTR/BNF=Glendale I Mall Associates,LP(TXPR) SRF# | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 95,344.83 | 00000000000 | | See Descriptive Text 1 | IA009932092459 | WT FED#04256 U.S. BANK,N.A. /FTR/BNF=GGP Limited Partnership (Staten SRF# IN13121611184998 | |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 300,000.00 | 00000000000 | | See Descriptive Text 1 | IA009939130217 | WT SEQ#67532 SUCHMAN LLC /BNF=SUCHMALLC SRF# IN14020409533487 TRN#140204067532 RFB# 000003442 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 75,980.78 | 00000000000 | | See Descriptive Text 1 | IA009932092451 | WT FED#04250 FIRST HAWAIIAN BAN /FTR/BNF=GGP Ala Moana LLC SRF# IN13121611093443 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 62,500.00 | 00000000000 | | See Descriptive Text 1 | IA009932092748 | WT FED#04303 JPMORGAN CHASE BAN /FTR/BNF=Seth Gerszberg SRF# IN14010208394795 | |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 26,334.00 | 00000000000 | | See Descriptive Text 1 | IA009939130023 | WT SEQ#67445 FANTASY ACTIVEWEAR INC /BNF=Fantasy Activewear Inc. SRF# IN14020410013206 | |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 23,377.93 | 00000000000 | | See Descriptive Text 1 | IA009939130025 | WT SEQ#67446 WELLS FARGO BANK, NA /BNF=Wells Fargo Capital Trade llc SRF# IN14020410022251 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 58,946.69 | 00000000000 | | See Descriptive Text 1 | IA009932092449 | WT FED#04251 U.S. BANK,N.A. /FTR/BNF=GGPLP Real Estate, Inc - Pembroke SRF# IN13121611154313 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 51,665.36 | 00000000000 | | See Descriptive Text 1 | IA009932092457 | WT FED#04254 U.S. BANK,N.A. /FTR/BNF=Willowbrook Mall Hldg LLC (TXPR) SRF# IN13121611222513 | |
| 2014/02/12 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 75,322.80 | 00000000000 | | See Descriptive Text 1 | IA009940897958 | WT SEQ#84053 JG ELIZABETH II LLC /BNF=JG Elizabeth II, LLC SRF# IN14021210172121 | |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 284,130.32 | 00000000000 | | See Descriptive Text 1 | IA009941880683 | WT SEQ113252 SCOPE IMPORTS INC /BNF=Scope Imports Inc SRF# IN14021809014110 TRN#140218113252 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 30,000.00 | 00000000000 | | See Descriptive Text 1 | IA009932010317 | WT FED#09320 JPMORGAN CHASE BAN /FTR/BNF=Broadway Storage, LLC SRF# IN14010208390494 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 25,000.00 | 00000000000 | | See Descriptive Text 1 | IA009932010185 | WT FED#09340 JPMORGAN CHASE BAN /FTR/BNF=Got The Ticket SRF# IN14010211200544 | |
| 1/15/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,677.50 | | 4071 | Yelena Alter | | CHECK | |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,000.00 | 00000004492 | 4492 | Withers Bergman LLP | IA008119477539 | CHECK | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 209,043.09 | 00000000000 | | See Descriptive Text 1 | IA000092140021 | PAYCHEX INC. PAYROLL 53254800005257X MEE APPAREL LLC | |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 201,227.25 | 00000000000 | | See Descriptive Text 1 | IA000099487748 | PAYCHEX INC. PAYROLL 53470100025552X MEE APPAREL LLC | |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 200,477.76 | 00000000000 | | See Descriptive Text 1 | IA000327761662 | PAYCHEX INC. PAYROLL 53657700000489X MEE APPAREL LLC | |
| 2014/02/12 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 200,464.06 | 00000000000 | | See Descriptive Text 1 | IA000090716018 | PAYCHEX INC. PAYROLL 53873800033545X MEE APPAREL LLC | |
| 1/27/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,000.00 | | 4105 | WGB Systems | | CHECK | |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 384,852.46 | 00000000000 | | See Descriptive Text 1 | IA009932261435 | WT FED#08712 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14010306021356 | |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 115,804.26 | 00000000000 | | See Descriptive Text 1 | IA009932266934 | WT FED#09492 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14010208432125 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 618,081.36 | 00000000000 | | See Descriptive Text 1 | IA009932603802 | WT FED#02828 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14010610292890 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 165,412.12 | 00000000000 | | See Descriptive Text 1 | IA000010000186 | PAYCHEX TPS TAXES 123113 53264100005099X MEE APPAREL LLC | |
| 1/6/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,000.00 | | 4039 | Wesley Bomba | | CHECK | |
| 2014/02/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,447.53 | 00000004085 | 4085 | Vision Service Plan - (NR | IA008214677862 | CHECK | |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 150,742.93 | 00000000000 | | See Descriptive Text 1 | IA101170001950 | PAYCHEX TPS TAXES 011514 53467000001198X MEE APPAREL LLC | |
| 2014/03/18 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,276.98 | 00000004494 | 4494 | Vision Service Plan - (NR | IA008719334658 | CHECK | |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,198.04 | 00000004388 | 4388 | Vision Service Plan - (NR | IA008614677826 | CHECK | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 52,038.50 | 00000000000 | | See Descriptive Text 1 | IA009932603806 | WT FED#02831 JPMORGAN CHASE BAN /FTR/BNF=DYE FX Inc SRF# IN14010610434877 TRN#140106079241 | |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 148,682.36 | 00000000000 | | See Descriptive Text 1 | IA000010000163 | PAYCHEX TPS TAXES 012914 53678500000971X MEE APPAREL LLC | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 148,000.00 | 00000000000 | | See Descriptive Text 1 | IA009935556452 | WT 140117-145593 HONGKONG AND SHANGH /BNF=Summitak International Limited SRF# | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 147,460.00 | 00000000000 | | See Descriptive Text 1 | IA009935454030 | WT 140117-100801 BANK OF CHINA /BNF=Ningbo Morning Garments Co ltd SRF# IN14011711201644 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 47,914.65 | 00000000000 | | See Descriptive Text 1 | IA009932603800 | WT FED#02827 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14010610431582 TRN#140106079238 RFB# | |
| 2014/03/27 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,198.04 | 00000004518 | 4518 | Vision Service Plan - (NR | IA008312183482 | CHECK | |
| 2014/02/13 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 136,730.36 | 00000000000 | | See Descriptive Text 1 | IA000023846185 | PAYCHEX TPS TAXES 021114 53874400004595X MEE APPAREL LLC | |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,578.93 | 00000004477 | 4477 | Verizon Business | IA008416644683 | CHECK | |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,562.54 | 00000004411 | 4411 | Verizon Business | IA008416642137 | CHECK | |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,552.08 | 00000004079 | 4079 | Verizon Business | IA008416642136 | CHECK | |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 173,837.06 | 00000000000 | | See Descriptive Text 1 | IA009932874173 | WT FED#07644 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14010610300047 | |
| 2014/02/19 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 121,449.67 | 00000000000 | | See Descriptive Text 1 | IA009942357993 | WT SEQ130247 HORIZON HEALTHCARE, SER /BNF=Horizon Blue Cross Blue Shield NJ SRF# | |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 70,350.00 | 00000000000 | | See Descriptive Text 1 | IA009932874175 | WT FED#07643 TD BANK, NA /FTR/BNF=Nicholas R. Lewis, P.A SRF# IN14010610354485 | |
| 2014/03/28 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,664.86 | 00000004524 | 4524 | Verizon Business | IA008219304432 | CHECK | |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 18,600.00 | 00000000000 | | See Descriptive Text 1 | IA009932896720 | WT FED#01401 JPMORGAN CHASE BAN /FTR/BNF=Dex international SRF# IN14010710031151 | |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 115,648.20 | 00000000000 | | See Descriptive Text 1 | IA142230334987 | CUSREF=NONE WFBREF=UIN125051 PAY002 ACTREF=ACTREF843521 DWR=ZHONGSHANSILKIM I C INTL TRADE | |
| 1/24/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 4,072.05 | | 4074 | Urban Freight Services, L | | CHECK | |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 147,248.85 | 00000000000 | | See Descriptive Text 1 | IA009933692111 | WT FED#02916 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14010914031502 | |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 113,887.66 | 00000000000 | | See Descriptive Text 1 | IA009933669266 | WT FED#08569 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14010914034390 | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 107,179.35 | 00000000000 | | See Descriptive Text 1 | IA009935454032 | WT 140117-100802 AGRICULTURAL BANK O /BNF=Jiangyin Snowballion Textile SRF# IN14011711193931 | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 104,275.53 | 00000000000 | | See Descriptive Text 1 | IA009935454008 | WT FED#01865 WOORI BANK (CHINA) /FTR/BNF=Bauhaus Fashion(Shanghai) ltd SRF# IN14011711160789 | |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 104,054.39 | 00000000000 | 0 | See Descriptive Text 1 | IA036044404998 | US CBP PAYMENT 140224 0000 011592 4614037ANC | |
| 2014/03/26 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,795.00 | 00000004517 | 4517 | Urban Freight Services, L | IA008110133854 | CHECK | |
| 2014/02/27 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,875.00 | 00000004417 | 4417 | Urban Freight Services, L | IA008116727448 | CHECK | |
| 1/27/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,850.00 | | 4106 | Urban Freight Services, L | | CHECK | |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 700.00 | 00000004414 | 4414 | Urban Freight Services, L | IA008516195512 | CHECK | |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 625.00 | 00000004493 | 4493 | Urban Freight Services, L | IA008518738252 | CHECK | |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,604.28 | 00000004448 | 4448 | UPS Supply Chain Solution | IA008118837853 | CHECK | |
| 2/19/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,308.93 | | 4375 | UPS Supply Chain Solution | | CHECK | |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 100,000.00 | 00000000000 | | See Descriptive Text 1 | IA009936538006 | WT FED#04318 HSBC MEXICO, S.A. /FTR/BNF=Hockey Exportprint SA DE CV SRF# IN14012311361009 | |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 18,867.70 | 00000000000 | | See Descriptive Text 1 | IA009933888229 | WT FED#05015 JPMORGAN CHASE BAN /FTR/BNF=Dex international SRF# IN14011009063352 | |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 15,000.00 | 00000000000 | | See Descriptive Text 1 | IA009933888221 | WT FED#05018 JPMORGAN CHASE BAN /FTR/BNF=TC Res, LLC SRF# IN14011009053046 TRN#140110128516 | |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,000.00 | 00000000000 | | See Descriptive Text 1 | IA009934126498 | WT FED#06218 TD BANK, NA /FTR/BNF=Marcum LLP SRF# IN14011310103857 TRN#140113087868 RFB# | |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 270,937.30 | 00000000000 | | See Descriptive Text 1 | IA009934880379 | WT FED#01687 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14011513265303 | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 270,454.32 | 00000000000 | | See Descriptive Text 1 | IA009935409381 | WT FED#04888 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14011513272132 | |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 450,000.00 | 00000000000 | | See Descriptive Text 1 | IA009942900108 | WT SEQ#91384 SUCHMAN LLC /BNF=SUCHMALLC SRF# IN14021413233160 TRN#140221091384 RFB# 000003482 | |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 98,914.27 | 00000000000 | | See Descriptive Text 1 | IA145222623835 | CUSREF=NONE WFBREF=UIN139369 PAY002 ACTREF=ACTREF924401 DWR=GUANGDONG ZHONGLIANCHUANG I C | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 39,605.99 | 00000000000 | | See Descriptive Text 1 | IA009935454000 | WT FED#01866 JPMORGAN CHASE BAN /FTR/BNF=Dex international SRF# IN14011711163937 | |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 97,012.47 | 00000000000 | 0 | See Descriptive Text 1 | IA036044405047 | US CBP PAYMENT 140224 0000 011592 4614021ALX | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 96,358.50 | 00000000000 | | See Descriptive Text 1 | IA009935454026 | WT 140117-100799 BANK OF CHINA /BNF=Shanghai Hansen Global Supply Co SRF# IN14011711210988 | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 16,000.00 | 00000000000 | | See Descriptive Text 1 | IA009935305984 | WT FED#08774 BANK OF AMERICA, N /FTR/BNF=Law Offices of Steven Cohen, LLC SRF# | |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,262.54 | 00000004449 | 4449 | UPS Supply Chain Solution | IA008118837850 | CHECK | |
| 2/19/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 953.09 | | 4051 | UPS Supply Chain Solution | | CHECK | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 3,500.00 | 00000000000 | | See Descriptive Text 1 | IA009935305980 | WT FED#08745 CITY NATIONAL BANK /FTR/BNF=BSKL Licensing LLC SRF# IN14011607573835 | |
| 2/19/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 802.76 | | 4052 | UPS Supply Chain Solution | | CHECK | |
| 2/19/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 593.62 | | 4374 | UPS Supply Chain Solution | | CHECK | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 100.00 | 00000000000 | | See Descriptive Text 1 | IA009935305982 | WT FED#08746 JPMORGAN CHASE BAN /FTR/BNF=MEE Apparel, LLC SRF# IN14011705113215 | |
| 2/19/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8.71 | | 4045 | UPS SUPPLY CHAIN SOLUTION | | CHECK | |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 77,284.80 | 00000000000 | | See Descriptive Text 1 | IA142224517519 | CUSREF=NONE WFBREF=UIN127745 PAY002 ACTREF=ACTREF851206 DWR=GUANGDONG ZHONGLIANCHUANG I/E I C | |
| 2/20/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 92,653.23 | | 4044 | UPS | | CHECK | |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 128,816.38 | 00000000000 | | See Descriptive Text 1 | IA009935860098 | WT FED#04637 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14012110312588 | |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 49,170.78 | 00000000000 | | See Descriptive Text 1 | IA009943005509 | WT SEQ137638 WELLS FARGO BANK, NA /BNF=Wells Fargo Capital Trade llc SRF# IN14022113472659 | |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 30,894.99 | 00000004055 | 4055 | UPS | IA008416048987 | CHECK | |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 87,227.27 | 00000000000 | | See Descriptive Text 1 | IA009935860100 | WT FED#04632 BANK OF AMERICA, N /FTR/BNF=Skechers USA, Inc. SRF# IN14012110314883 | |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8,097.02 | 00000004380 | 4380 | UPS | IA008519453018 | CHECK | |
| 2014/01/22 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 572,166.05 | 00000000000 | | See Descriptive Text 1 | IA009936234750 | WT FED#07168 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14012212213994 | |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8,040.98 | 00000004486 | 4486 | UPS | IA008519453023 | CHECK | |
| 2014/01/24 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 70,476.00 | 00000000000 | | See Descriptive Text 1 | IA009936919476 | WT 140124-130474 BBVA BANCOMER, S.A. /BNF=Sofi Classic, SA de CV SRF# IN14012311371327 | |
| 2014/01/22 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 100,000.00 | 00000000000 | | See Descriptive Text 1 | IA009936275883 | WT FED#03955 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14012212403861 | |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,368.35 | 00000004466 | 4466 | UPS | IA008519453017 | CHECK | |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,931.87 | 00000004467 | 4467 | UPS | IA008519453024 | CHECK | |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 67,731.57 | 00000000000 | 0 | See Descriptive Text 1 | IA036044405014 | US CBP PAYMENT 140224 0000 011592 4614031ALV | |
| 2014/01/22 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 40,383.70 | 00000000000 | | See Descriptive Text 1 | IA009936234748 | WT FED#07166 JPMORGAN CHASE BAN /FTR/BNF=Dex international SRF# IN14012212224913 | |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 65,851.70 | 00000000000 | | See Descriptive Text 1 | IA009935454016 | WT FED#01869 SOUTH INDIAN BANK /FTR/BNF=Gates Wears SRF# IN14011711174320 TRN#140117100795 | |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 65,000.00 | 00000000000 | | See Descriptive Text 1 | IA009943005529 | WT FED#06416 CHINA CONSTRUCTION /FTR/BNF=Jiujiang Woodpecker Garments Co.Ltd SRF# | |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 64,735.28 | 00000000000 | | See Descriptive Text 1 | IA009945130468 | WT 140303-139242 CHINA CONSTRUCTION /BNF=Jiujiang Woodpecker Garments Co.Lt SRF# | |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,590.63 | 00000004054 | 4054 | UPS | IA008416048985 | CHECK | |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 312,128.92 | 00000000000 | | See Descriptive Text 1 | IA009936538000 | WT FED#04319 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14012311493632 | |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 71,588.75 | 00000000000 | | See Descriptive Text 1 | IA009936537990 | WT FED#04312 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14012311313790 TRN#140123107151 RFB# | |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 54,534.50 | 00000000000 | | See Descriptive Text 1 | IA009936537992 | WT FED#04317 JPMORGAN CHASE BAN /FTR/BNF=DYE FX Inc SRF# IN14012311342082 TRN#140123107152 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 46,092.38 | 00000000000 | | | See Descriptive Text 1 | IA009936537996 | WT FED#05138 FIFTH THIRD BANK /FTR/BNF=Atruim Assembly Corporation SRF# IN14012311321172 |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 29,640.00 | 00000000000 | | | See Descriptive Text 1 | IA009936538002 | WT FED#04316 CITIBANK N.A. NEW /FTR/BNF=Techniprint S.A.S SRF# IN14012311423657 |
| 1/2/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,487.96 | | | 3979 | UPS | | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,219.11 | 00000004460 | | 4460 | UPS | IA008416048988 | CHECK |
| 2/20/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,450.17 | | | 4046 | UPS | | CHECK |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 59,718.63 | 00000000000 | | | See Descriptive Text 1 | IA009933888243 | WT 140110-128527 AGRICULTURAL BANK O /BNF=Jiangyin Snowballion Textile SRF# IN14011009100124 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 23,451.66 | 00000000000 | | | See Descriptive Text 1 | IA009943005515 | WT SEQ137641 FANTASY ACTIVEWEAR INC /BNF=Fantasy Activewear Inc. SRF# IN14022113451202 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 59,007.30 | 00000000000 | | | See Descriptive Text 1 | IA009935533764 | WT FED#04575 BANK OF NINGBO CO. /FTR/BNF=Ningbo Longfei Imp & Exp Co Ltd SRF# |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 19,855.24 | 00000000000 | | | See Descriptive Text 1 | IA009936537994 | WT FED#04311 HSBC PRIVATE BANK /FTR/BNF=Becktel S.A. DE C.V. SRF# IN14012311325529 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 58,484.00 | 00000000000 | | | See Descriptive Text 1 | IA009935454018 | WT 140117-100796 SHANGHAI PUDONG DEV /BNF=Giantextile(Shanghai) Co Ltd SRF# IN14011711181240 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 56,407.45 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953464 | US CBP PAYMENT 140321 0000 011592 4614057AGY |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,408.88 | 00000004459 | | 4459 | UPS | IA008416048981 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 429,050.31 | 00000000000 | | | See Descriptive Text 1 | IA009937442581 | WT FED#09907 BANK OF AMERICA, N /FTR/BNF=Hilco Merchant Resources, LLC SRF# IN14012809585521 |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 955.00 | 00000004484 | | 4484 | UPS | IA008519453021 | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 873.69 | 00000004482 | | 4482 | UPS | IA008519453027 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 9,119.85 | 00000000000 | | | See Descriptive Text 1 | IA009937443001 | WT FED#09970 BANK OF AMERICA, N /FTR/BNF=Matching Threads, LLC SRF# IN14012809594544 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 54,139.20 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953484 | US CBP PAYMENT 140321 0000 011592 4614045AK6 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 52,583.40 | 00000000000 | | | See Descriptive Text 1 | IA009935454020 | WT FED#01868 EAST WEST BANK /FTR/BNF=FAMA Holding Limited SRF# IN14011711171881 |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 52,150.40 | 00000000000 | | | See Descriptive Text 1 | IA009933888237 | WT FED#05013 WOORI BANK (CHINA) /FTR/BNF=Bauhaus Fashion(Shanghai) ltd SRF# IN14011009060694 |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 50,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009938456501 | WT FED#06132 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14013110412190 TRN#140131105538 RFB# |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 5,400.00 | 00000000000 | | | See Descriptive Text 1 | IA009938502922 | WT FED#03152 HSBC BANK USA /FTR/BNF=Winner Caps Company SRF# IN14012812032734 |
| 2014/02/28 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 350,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009944502910 | WT SEQ#67016 SUCHMAN LLC /BNF=SUCHMALLC SRF# IN14022806342472 TRN#140228067016 RFB# 000003518 |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 51,343.40 | 00000000000 | | | See Descriptive Text 1 | IA009933888251 | WT 140110-128531 BANK OF CHINA /BNF=Ningbo Morning Garments Co ltd SRF# IN14011009111699 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 51,090.00 | 00000000000 | | | See Descriptive Text 1 | IA009939130299 | WT FED#09630 HSBC MEXICO, S.A. /FTR/BNF=Hockey Exportprint SA DE CV SRF# IN14020410015921 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 51,089.25 | 00000000000 | | | See Descriptive Text 1 | IA009940085806 | WT 140207-118541 BBVA BANCOMER, S.A. /BNF=Sofi Classic, SA de CV SRF# IN14020713040904 |
| 2014/02/28 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 50,855.91 | 00000000000 | | | See Descriptive Text 1 | IA009944503792 | WT SEQ#67386 HBCBSNJ /BNF=Horizon BlueCross Blue Shield of N SRF# IN14022712170518 |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 50,250.10 | 00000000000 | | | See Descriptive Text 1 | IA009933888259 | WT 140110-128535 BANK OF CHINA /BNF=Shanghai Hansen Global Supply Co SRF# IN14011009114877 |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 50,089.75 | 00000000000 | | | See Descriptive Text 1 | IA009933888267 | WT 140110-128538 HONGKONG AND SHANGH /BNF=Summitak International Limited SRF# |
| 2/20/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 716.24 | | | 4047 | UPS | | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 707.65 | 00000004465 | | 4465 | UPS | IA008519453020 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 50,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009935533766 | WT 140117-135494 INDIAN OVERSEAS BAN /BNF=Laurel Apparels SRF# IN14011713220078 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 50,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009943005523 | WT 140221-137645 BBVA BANCOMER, S.A. /BNF=Sofi Classic, SA de CV SRF# IN14022113470421 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 50,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009943005519 | WT FED#04496 HSBC MEXICO, S.A. /FTR/BNF=Hockey Exportprint SA DE CV SRF# IN14022113460072 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 197,694.36 | 00000000000 | | | See Descriptive Text 1 | IA009938868301 | WT FED#04070 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14020306462755 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 49,941.80 | 00000000000 | | | See Descriptive Text 1 | IA143210516307 | CUSREF=NONE WFBREF=UIN133965 PAY002 ACTREF=ACTREF884261 DWR=GOLDEN POWER ASIA PACIFIC LTD I C |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 51,441.64 | 00000000000 | | | See Descriptive Text 1 | IA009945130460 | WT SEQ139238 WELLS FARGO BANK, NA /BNF=Wells Fargo Capital Trade llc SRF# IN14030312414505 |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 48,852.00 | 00000000000 | | | See Descriptive Text 1 | IA009932896718 | WT FED#01661 BANK AL HABIB LIMI /FTR/BNF=Zulfiqar Knitting & Processing Mill SRF# |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 48,300.00 | 00000000000 | | | See Descriptive Text 1 | IA009945130466 | WT FED#04355 HSBC MEXICO, S.A. /FTR/BNF=Hockey Exportprint SA DE CV SRF# IN14030312425240 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 30,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009938868299 | WT FED#04071 JPMORGAN CHASE BAN /FTR/BNF=Broadway Storage, LLC SRF# IN14020306445129 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 47,676.04 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953443 | US CBP PAYMENT 140321 0000 011592 4614065APH |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 456.84 | 00000004386 | | 4386 | UPS | IA008519453022 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 24,778.50 | 00000000000 | | | See Descriptive Text 1 | IA009938951897 | WT FED#07469 JPMORGAN CHASE BAN /FTR/BNF=Black Scale LLC SRF# IN14020313445045 |
| 1/2/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 326.41 | | | 3980 | UPS | | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 62,500.00 | 00000000000 | | | See Descriptive Text 1 | IA009939105024 | WT FED#05860 JPMORGAN CHASE BAN /FTR/BNF=Seth Gerszberg SRF# IN14020306394289 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 45,467.63 | 00000000000 | | | See Descriptive Text 1 | IA143213155477 | CUSREF=NONE WFBREF=UIN129491 PAY002 ACTREF=ACTREF861133 DWR=GUANGDONG ZHONGLIANCHUANG I/E I C |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 317.52 | 00000004461 | | 4461 | UPS | IA008416048983 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 45,215.12 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953472 | US CBP PAYMENT 140321 0000 011592 4614051APA |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 44,383.00 | 00000000000 | | | See Descriptive Text 1 | IA009945130464 | WT FED#04350 SOCIAL ISLAMI BANK /FTR/BNF=Rio Fashion Wear Ltd SRF# IN14030312440388 |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 201.70 | 00000004053 | | 4053 | UPS | IA008416048986 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 42,885.34 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044407195 | US CBP PAYMENT 140224 0000 011592 2714042AY0 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 42,506.30 | 00000000000 | | | See Descriptive Text 1 | IA145214443391 | CUSREF=NONE WFBREF=UIN137475 PAY002 ACTREF=ACTREF908639 DWR=TODIA LIMITED I C INTL TRADE |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 25,893.40 | 00000000000 | | | See Descriptive Text 1 | IA009939130017 | WT FED#09594 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14020409592436 TRN#140204067442 RFB# |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 41,272.20 | 00000000000 | | | See Descriptive Text 1 | IA142203412795 | CUSREF=NONE WFBREF=UIN105654 PAY002 ACTREF=ACTREF770705 DWR=TODIA LTD I C INTL TRADE PAYMENT |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 40,894.70 | 00000000000 | | | See Descriptive Text 1 | IA009939990829 | WT FED#02776 SOCIAL ISLAMI BANK /FTR/BNF=Rio Fashion Wear Ltd SRF# IN14020710070535 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 40,852.39 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405038 | US CBP PAYMENT 140224 0000 011592 4614024APP |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 25,182.00 | 00000000000 | | | See Descriptive Text 1 | IA009939131007 | WT FED#09728 JPMORGAN CHASE BAN /FTR/BNF=Dex international SRF# IN14020410005811 |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 101.78 | 00000004483 | | 4483 | UPS | IA008519453019 | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 73.33 | 00000004452 | | 4452 | UPS | IA008416048984 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 11,272.75 | 00000000000 | | | See Descriptive Text 1 | IA009939130019 | WT FED#02204 FIFTH THIRD BANK /FTR/BNF=Atruim Assembly Corporation SRF# IN14020410001979 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 39,402.30 | 00000000000 | | | See Descriptive Text 1 | IA009943005521 | WT FED#04501 SOUTH INDIAN BANK /FTR/BNF=Gates Wears SRF# IN14022113453517 TRN#140221137644 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 39,198.00 | 00000000000 | | | See Descriptive Text 1 | IA009939418861 | WT FED#01403 SOUTH INDIAN BANK /FTR/BNF=Gates Wears SRF# IN14020510161111 TRN#140205072369 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 38,717.25 | 00000000000 | | | See Descriptive Text 1 | IA009947687622 | WT 140314-028429 BANK OF CHINA /BNF=Shanghai Hansen Global Supply Co SRF# IN14031404520739 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 37,784.63 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405033 | US CBP PAYMENT 140224 0000 011592 4614029AML |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 37,746.60 | 00000000000 | | | See Descriptive Text 1 | IA143213240315 | CUSREF=NONE WFBREF=UIN136167 PAY002 ACTREF=ACTREF899964 DWR=ZHONGSHAN SILK IMP. AND EXP CO |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 62.57 | 00000004485 | | 4485 | UPS | IA008519453025 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 9,390.00 | 00000000000 | | | See Descriptive Text 1 | IA009939130021 | WT FED#09597 BANK OF AMERICA, N /FTR/BNF=The Lincoln National Life SRF# IN14020409515167 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 37,380.36 | 00000000000 | | | See Descriptive Text 1 | IA009939990855 | WT 140207-077589 HONGKONG AND SHANGH /BNF=Sophia Wang SRF# IN14020710082747 TRN#140207077589 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 35,196.00 | 00000000000 | | | See Descriptive Text 1 | IA009939418863 | WT 140205-072370 BBVA BANCOMER, S.A. /BNF=Sofi Classic, SA de CV SRF# IN14020510165126 |
| 2014/03/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 99,090.46 | 00000000000 | | | See Descriptive Text 1 | IA009945622402 | WT SEQ#62774 HORIZON HEALTHCARE, SER /BNF=Horizon Blue Cross Blue Shield NJ SRF# |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 39.20 | 00000004382 | | 4382 | UPS | IA008519453026 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 35,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009947687620 | WT FED#00250 HSBC MEXICO, S.A. /FTR/BNF=Hockey Exportprint SA DE CV SRF# IN14031404511335 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 7,500.00 | 00000000000 | | | See Descriptive Text 1 | IA009939130011 | WT FED#09595 JPMORGAN CHASE BAN /FTR/BNF=Liberty Lifestyle Fairs LLC SRF# IN14020409485045 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 34,882.12 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953476 | US CBP PAYMENT 140321 0000 011592 4614050AMV |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 34,057.70 | 00000000000 | | | See Descriptive Text 1 | IA143212935598 | CUSREF=NONE WFBREF=UIN128905 PAY002 ACTREF=ACTREF858039 DWR=ZHONGSHAN SILK IMP. AND EXP CO |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 33,397.74 | 00000000000 | | | See Descriptive Text 1 | IA009933888235 | WT FED#05025 SOUTH INDIAN BANK /FTR/BNF=Gates Wears SRF# IN14011009074095 TRN#140110128523 |
| 2/20/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 31.37 | | | 4043 | UPS | | CHECK |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 32,848.40 | 00000000000 | | | See Descriptive Text 1 | IA009939990831 | WT 140207-077578 BANK OF CHINA /BNF=Ningbo Morning Garments Co ltd SRF# IN14020710063663 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 32,848.40 | 00000000000 | | | See Descriptive Text 1 | IA142225933162 | CUSREF=NONE WFBREF=UIN136843 PAY002 ACTREF=ACTREF904052 DWR=NINGBO NINGSHING TRADING GROUP |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 31,366.52 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405008 | US CBP PAYMENT 140224 0000 011592 4614035AKN |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 4.82 | 00000004377 | | 4377 | UPS | IA008416048982 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 30,275.95 | 00000000000 | | | See Descriptive Text 1 | IA144213938242 | CUSREF=NONE WFBREF=UIN135708 PAY002 ACTREF=ACTREF896646 DWR=ZHONGSHAN SILK IMP. AND EXP CO |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 705.30 | 00000004501 | | 4501 | UNUM | IA008217688075 | CHECK |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS DEBIT | 30,038.40 | 00000000000 | | | See Descriptive Text 1 | IA142222906757 | CUSREF=NONE WFBREF=UIN131972 PAY002 ACTREF=ACTREF872468 DWR=SAJJAD KNITWEAR PVT LTD I C INTL |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 30,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009947687634 | WT 140314-028435 HONGKONG AND SHANGH /BNF=Summitak International Limited SRF# |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 63,531.78 | 00000000000 | | | See Descriptive Text 1 | IA009939418855 | WT FED#01401 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14020409441704 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 25,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009939418859 | WT FED#01402 JPMORGAN CHASE BAN /FTR/BNF=DYE FX Inc SRF# IN14020412074164 TRN#140205072368 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 24,524.46 | 00000000000 | | | See Descriptive Text 1 | IA009939418857 | WT FED#01400 COMERICA BANK /FTR/BNF=FTC Commercial Corp SRF# IN14020510200660 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 35,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009939724254 | WT FED#07492 BANK OF AMERICA, N /FTR/BNF=Efrem Gerszberg SRF# IN14020611302102 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 7,912.12 | 00000000000 | | | See Descriptive Text 1 | IA009939708358 | WT FED#04901 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14020608540930 TRN#140206080654 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 29,864.25 | 00000000000 | | | See Descriptive Text 1 | IA009939990815 | WT 140207-077570 SHANGHAI PUDONG DEV /BNF=Giantextile(Shanghai) Co Ltd SRF# IN14020710015316 |
| 2014/02/27 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 565.68 | 00000004083 | | 4083 | UNUM | IA008414571743 | CHECK |
| 2014/02/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 7,912.12 | 00000000000 | | | See Descriptive Text 1 | IA009939708356 | WT FED#04902 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14020608533330 TRN#140206080653 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 29,337.02 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405018 | US CBP PAYMENT 140224 0000 011592 4614030ASZ |
| 2014/02/27 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 495.26 | 00000004390 | | 4390 | UNUM | IA008414571694 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 380.09 | 00000004521 | | 4521 | UNUM | IA008110458508 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 28,414.96 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042934580 | US CBP PAYMENT 140321 0000 011592 2714063AWN |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 28,116.09 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405060 | US CBP PAYMENT 140224 0000 011592 4614014AKY |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 28,022.17 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042934582 | US CBP PAYMENT 140321 0000 011592 2714058A4E |
| 2014/04/02 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,023.00 | 00000004562 | | 4562 | United States Treasury | IA008511002849 | CHECK |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 27,777.00 | 00000000000 | | | See Descriptive Text 1 | IA009940044211 | WT 140207-100285 HONGKONG AND SHANGH /BNF=Summitak International Limited SRF# |
| 2/3/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 80.39 | | | 4123 | ULINE | | CHECK |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 27,415.45 | 00000000000 | | | See Descriptive Text 1 | IA009939990821 | WT 140207-077573 CHINA CONSTRUCTION /BNF=Aplomb Inc(Shanghai)Fashion Co.,LT SRF# |
| | 2/20/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,340.81 | | | 4376 | Trustworthy Cleaning Serv | | CHECK |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 26,780.97 | 00000000000 | | | See Descriptive Text 1 | IA009939990813 | WT FED#02771 WOORI BANK (CHINA) /FTR/BNF=Bauhaus Fashion(Shanghai) ltd SRF# IN14020709594877 |
| 2014/03/26 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,633.13 | 00000004523 | | 4523 | Trustworthy Cleaning Serv | IA008218985511 | CHECK |
| 2014/03/06 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 16,090.71 | 00000000000 | | | See Descriptive Text 1 | IA009945988396 | WT SEQ#93618 CRAIG REALTY GROUP CITA /BNF=Craig Realty Group Citadel, LLC SRF# |
| | 1/6/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,633.13 | | | 3960 | Trustwave Holdings, Inc | | CHECK |
| 2014/02/06 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 7,568.63 | 00000000000 | | | See Descriptive Text 1 | IA009939708360 | WT FED#04903 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14020608545529 TRN#140206080655 |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 25,019.50 | 00000000000 | | | See Descriptive Text 1 | IA009939990803 | WT FED#02770 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14020709581789 TRN#140207077564 RFB# |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 25,617.00 | 00000000000 | | | See Descriptive Text 1 | IA009933888231 | WT 140110-128521 SHANGHAI PUDONG DEV /BNF=Giantextile(Shanghai) Co Ltd SRF# IN14011009080978 |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 8,762.75 | 00000000000 | | | See Descriptive Text 1 | IA009939990805 | WT FED#02778 JPMORGAN CHASE BAN /FTR/BNF=Erez International Inc SRF# IN14020710003295 |
| 2014/03/28 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 25.00 | 00000004476 | | 4476 | Treasurer, State of New J | IA002790676773 | CHECK |
| 2014/02/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,013.89 | 00000000000 | | | See Descriptive Text 1 | IA009940249642 | WT FED#03813 MANUFACTURERS TR /FTR/BNF=Delta Dental of New York SRF# IN14021008060640 |
| 2014/02/24 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 15,525.00 | 00000004413 | | 4413 | Todd Harris | IA008716507736 | CHECK |
| | 1/6/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 130.66 | | | 3964 | Timepayment Corp. | | CHECK |
| | 1/10/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 13,431.91 | | | 4065 | TI Logistics LLC | | CHECK |
| | 2/14/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,213.28 | | | 4342 | TI Logistics LLC | | CHECK |
| | 1/29/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,575.21 | | | 4088 | TI Logistics LLC | | CHECK |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 25,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009933888233 | WT 140110-128522 HONGKONG AND SHANGH /BNF=Golden Power Asia Pacific Ltd SRF# IN14011009083620 |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 25,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009939990809 | WT 140207-077567 HONGKONG AND SHANGH /BNF=Golden Power Asia Pacific Ltd SRF# IN14020710022421 |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 25,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009933888255 | WT FED#05019 HSBC MEXICO, S.A. /FTR/BNF=Hockey Exportprint SA DE CV SRF# IN14011009090602 |
| 2014/03/14 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 25,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009947687624 | WT FED#00252 SOUTH INDIAN BANK /FTR/BNF=Gates Wears SRF# IN14031404493772 TRN#140314028430 |
| 2014/02/18 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 20,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009941932586 | WT FED#07586 JPMORGAN CHASE BAN /FTR/BNF=CoMetrics Partners LLC SRF# IN14021810262575 |
| 2014/02/18 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 8,270.02 | 00000000000 | | | See Descriptive Text 1 | IA009941929871 | WT FED#07196 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14021810323519 TRN#140218134828 |
| 2014/03/14 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 24,998.40 | 00000000000 | | | See Descriptive Text 1 | IA009947687632 | WT 140314-028434 DENA BANK /BNF=Alfine Knit Pvt Ltd SRF# IN14031404490303 TRN#140314028434 |
| 2014/01/24 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 24,840.00 | 00000000000 | | | See Descriptive Text 1 | IA009936837278 | WT 140124-094450 BANK OF CHINA (HONG /BNF=Gemax Top Manufacturing Co SRF# IN14012410122712 |
| 2014/02/18 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 8,270.02 | 00000000000 | | | See Descriptive Text 1 | IA009941929871 | WT FED#07196 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14021810323519 TRN#140218134828 |
| 2014/02/18 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 5,778.11 | 00000000000 | | | See Descriptive Text 1 | IA009941880685 | WT FED#09486 UMB BANK, N.A. /FTR/BNF=Ameriflex Spending Account SRF# IN14021808554560 |
| 2014/04/02 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,278.21 | 00000004546 | | 4546 | Thomson CompuMark | IA008510934626 | CHECK |
| 2014/03/14 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 24,418.47 | 00000000000 | | | See Descriptive Text 1 | IA009947687626 | WT 140314-028431 HONGKONG AND SHANGH /BNF=Golden Power Asia Pacific Ltd SRF# IN14031404504489 |
| 2014/02/18 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 2,808.77 | 00000000000 | | | See Descriptive Text 1 | IA009941880679 | WT FED#09479 CITIBANK, N.A. /FTR/BNF=Unimerica Insurance Company SRF# IN14021808545492 |
| 2014/03/13 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 20,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009947508714 | WT SEQ#95274 LYNDEN INCORPORATED /BNF=Lynden Air Freight, Inc SRF# IN14031311362986 |
| 2014/03/14 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 35,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009947687618 | WT SEQ#28427 WELLS FARGO BANK, NA /BNF=Wells Fargo Capital Trade llc SRF# IN14031404532856 |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 23,329.25 | 00000000000 | | | See Descriptive Text 1 | IA009939990827 | WT 140207-077576 BANK OF CHINA /BNF=Shanghai Hansen Global Supply Co SRF# IN14020710075221 |
| | 2/18/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,914.00 | | | 4351 | The Hartford | | CHECK |
| 2014/03/24 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 21,804.81 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953480 | US CBP PAYMENT 140321 0000 011592 4614049AL6 |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 21,204.00 | 00000000000 | | | See Descriptive Text 1 | IA009933888241 | WT 140110-128526 INDIAN OVERSEAS BAN /BNF=Laurel Apparels SRF# IN14011009104823 |
| 2014/02/27 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,929.71 | 00000004076 | | 4076 | Telco Experts | IA008716832910 | CHECK |
| 2014/03/24 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 20,959.24 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042953459 | US CBP PAYMENT 140321 0000 011592 4614058AP5 |
| 2014/03/27 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,876.07 | 00000004525 | | 4525 | Telco Experts | IA008219159095 | CHECK |
| 2014/03/14 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 20,355.00 | 00000000000 | | | See Descriptive Text 1 | IA009947687628 | WT 140314-028432 HONGKONG AND SHANGH /BNF=J&L Apparel Co., LTD SRF# IN14031404581002 |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 20,126.00 | 00000000000 | | | See Descriptive Text 1 | IA009933888245 | WT FED#05021 HSBC BANK PLC /FTR/BNF=Stylewise (UK) Ltd SRF# IN14011007215961 TRN#140110128528 |
| 2014/03/17 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 8,052.89 | 00000000000 | | | See Descriptive Text 1 | IA009948167989 | WT SEQ#91365 PLAYNETWORK, INC. /BNF=Play Network, Inc. SRF# IN14031710574319 TRN#140317091365 |
| 2014/02/27 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,818.79 | 00000004142 | | 4142 | Telco Experts | IA008716832911 | CHECK |
| 2014/02/19 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 100,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009942357991 | WT FED#00427 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14021911043748 |
| 2014/02/19 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 500.00 | 00000000000 | | | See Descriptive Text 1 | IA009942194207 | WT FED#05268 JPMORGAN CHASE BAN /FTR/BNF=MEE Apparel SRF# IN14021907483594 TRN#140219056792 |
| 2014/02/20 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 20,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009942604342 | WT FED#02114 KEYBANK NATIONAL A /FTR/BNF=Transgroup Express SRF# IN14022010472889 |
| 2014/02/20 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,212.64 | 00000000000 | | | See Descriptive Text 1 | IA009942604340 | WT FED#02112 MANUFACTURERS TR /FTR/BNF=Delta Dental of New York SRF# IN14022010435224 |
| 2014/02/20 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 6,249.35 | 00000000000 | | | See Descriptive Text 1 | IA009942604338 | WT FED#02113 UMB BANK, N.A. /FTR/BNF=Ameriflex Spending Account SRF# IN14022010444375 |
| 2014/03/24 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 19,873.47 | 00000000000 | 0000 | | See Descriptive Text 1 | IA036042934583 | US CBP PAYMENT 140321 0000 011592 2714049AXN |
| 2014/02/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 45,528.20 | 00000000000 | | | See Descriptive Text 1 | IA009943005507 | WT FED#04495 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14022113430110 TRN#140221137637 RFB# |
| 2014/01/13 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS FEE DEBIT | 19,319.65 | 00000000000 | | | See Descriptive Text 1 | IA000017560236 | CLIENT ANALYSIS SRVC CHRG 140110 SVC CHGE 1213 000004123512477 |
| 2014/03/11 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,500.00 | 00000004456 | | 4456 | Teamwork Music Inc. | IA008616750456 | CHECK |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 19,095.00 | 00000000000 | | | See Descriptive Text 1 | IA009940044213 | WT 140207-100286 BANK OF CHINA (HONG /BNF=Gemax Top Manufacturing Co SRF# IN14020711405096 |
| 2014/02/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 20,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009942892336 | WT FED#07768 HUDSON VALLEY BANK /FTR/BNF=Belkin Burden Wenig & Goldman, LLP SRF# |
| 2014/02/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 16,385.00 | 00000000000 | | | See Descriptive Text 1 | IA009943005517 | WT FED#04497 JPMORGAN CHASE BAN /FTR/BNF=DYE FX Inc SRF# IN14022113444679 TRN#140221137642 |
| 2014/04/01 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,500.00 | 00000004541 | | 4541 | Teamwork Music Inc. | IA008510791231 | CHECK |
| | 1/9/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,500.00 | | | 3944 | Teamwork Music Inc. | | CHECK |
| | 2/20/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,500.00 | | | 4350 | Teamwork Music Inc. | | CHECK |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 17,773.50 | 00000000000 | | | See Descriptive Text 1 | IA009939990841 | WT 140207-077583 BANK OF CHINA /BNF=Jiangsu Guotai Litian Enterprises SRF# IN14020710030920 |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 17,435.96 | 00000000000 | | | See Descriptive Text 1 | IA009933888265 | WT 140110-128537 BBVA BANCOMER, S.A. /BNF=Sofi Classic, SA de CV SRF# IN14011009125618 |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 17,078.70 | 00000000000 | | | See Descriptive Text 1 | IA009939990835 | WT 140207-077580 AGRICULTURAL BANK O /BNF=Jiangyin Snowballion Textile SRF# IN14020710043686 |
| 2014/01/10 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 17,062.40 | 00000000000 | | | See Descriptive Text 1 | IA009933888247 | WT 140110-128529 BANK OF CHINA /BNF=Jiangsu Guotai Litian Enterprises SRF# IN14011009093329 |
| 2014/02/25 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 16,676.29 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405043 | US CBP PAYMENT 140224 0000 011592 4614023ARE |
| 2014/02/25 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 16,614.25 | 00000000000 | | 0 | See Descriptive Text 1 | IA036044405023 | US CBP PAYMENT 140224 0000 011592 4614028AKU |
| 2014/03/27 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 16,400.00 | 00000004532 | | 4532 | Tadd Crane Consulting LLC | IA008110436639 | CHECK |
| 2014/02/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 13,435.86 | 00000000000 | | | See Descriptive Text 1 | IA009943005511 | WT FED#04982 FIFTH THIRD BANK /FTR/BNF=Atruim Assembly Corporation SRF# IN14022113433641 |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 16,305.10 | 00000000000 | | | See Descriptive Text 1 | IA009939990839 | WT 140207-077582 BANK OF CHINA /BNF=Jiangsu Y & S Inc SRF# IN14020710034242 TRN#140207077582 |
| 2014/03/20 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 10,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009949038210 | WT SEQ#78231 INNOVATION CAPITAL, LLC /BNF=Innovation Capital, LLC SRF# IN14032008273264 |
| 2014/02/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,000.00 | 00000000000 | | | See Descriptive Text 1 | IA009943005513 | WT FED#04499 JPMORGAN CHASE BAN /FTR/BNF=Dreams2print Inc SRF# IN14022113502266 |
| 2014/04/02 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8,000.00 | 00000004561 | | 4561 | Tadd Crane | IA008619460750 | CHECK |
| | 1/2/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 380.57 | | | 3965 | Supreme Messenger Inc. | | CHECK |
| 2014/02/25 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 2,251.90 | 00000000000 | | | | IA009943472387 | WT FED#08850 HSBC BANK USA /FTR/BNF=Baker & McKenzie SRF# IN14022506192322 TRN#140225060523 |
| 2014/02/26 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 100,000.00 | 00000000000 | | | | IA009943823723 | WT FED#00774 BANK OF AMERICA, N /FTR/BNF=Cole, Schotz, Meisel, Forman & SRF# IN14022609001275 |
| | 2/11/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,000.00 | | | 4341 | Steven S Kops | | CHECK |
| | 1/31/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,000.00 | | | 4107 | Soraya M. Marquez | | CHECK |
| 2014/03/07 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,000.00 | 00000004453 | | 4453 | Somos Level II, LLC | IA008415633983 | CHECK |
| 2014/02/28 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 109,325.00 | 00000000000 | | | | IA009944614376 | WT FED#08907 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14022808213643 |
| 2014/02/11 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS FEE DEBIT | 13,432.54 | 00000000000 | | | See Descriptive Text 1 | IA000010814348 | CLIENT ANALYSIS SRVC CHRG 140210 SVC CHGE 0114 000004123512477 |
| | 1/23/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,000.00 | | | 4139 | Somos Level II, LLC | | CHECK |
| 2014/03/28 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 114,492.00 | 00000004558 | | 4558 | Slowbucks TV Inc. | IA008510370159 | CHECK |
| 2014/01/17 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 12,937.80 | 00000000000 | | | See Descriptive Text 1 | IA009935454028 | WT 140117-100800 HONGKONG AND SHANGH /BNF=Golden Power Asia Pacific Ltd SRF# IN14011711184815 |
| | 1/8/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 61,604.00 | | | 4064 | Slowbucks TV Inc. | | CHECK |
| 2014/03/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 59,140.92 | 00000000000 | | | See Descriptive Text 1 | IA009949239149 | WT SEQ#25006 HORIZON HEALTHCARE, SER /BNF=Horizon Blue Cross Blue Shield NJ SRF# |
| 2014/03/03 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,811.04 | 00000004410 | | 4410 | Shoretel, Inc. | IA000761145576 | CHECK |
| 2014/03/28 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,739.02 | 00000004526 | | 4526 | Shoretel, Inc. | IA000761850047 | CHECK |
| 2014/02/07 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 11,739.00 | 00000000000 | | | See Descriptive Text 1 | IA009939990837 | WT 140207-077581 CHINA CONSTRUCTION /BNF=Jiujiang Woodpecker Garments Co.Lt SRF# |
| 2014/03/05 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,703.15 | 00000004427 | | 4427 | Shoretel, Inc. | IA000761346233 | CHECK |
| 2014/03/17 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,366.76 | 00000004474 | | 4474 | Shoretel, Inc. | IA000761532970 | CHECK |
| 2014/02/28 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 37,394.05 | 00000000000 | | | | IA009944704310 | WT FED#02025 BANK OF AMERICA, N /FTR/BNF=CRS Systems Operating SRF# IN14022812163462 |
| | 1/17/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 150.00 | | | 3751 | Rutgers Jewish Xperience | | CHECK |
| 2014/03/19 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 37,500.00 | 00000004489 | | 4489 | Rose Gerszberg | IA008519220382 | CHECK |
| 2014/03/21 | | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 26,540.14 | 00000004491 | | 4491 | Riker, Danzig, Scherer, | IA008719773106 | CHECK |
| 2014/02/28 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 24,094.50 | 00000000000 | | | | IA009944704308 | WT FED#02020 JPMORGAN CHASE BAN /FTR/BNF=Black Scale LLC SRF# IN14022812191825 |
| 2014/02/28 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 4,051.57 | 00000000000 | | | | IA009944779143 | WT FED#04010 BANK OF AMERICA, N /FTR/BNF=Matching Threads, LLC SRF# IN14022813411132 |
| 2014/03/03 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 62,500.00 | 00000000000 | | | | IA009945041129 | WT FED#00426 JPMORGAN CHASE BAN /FTR/BNF=Seth Gerszberg SRF# IN14030307110121 |
| 2014/03/21 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 12,170.73 | 00000000000 | | | See Descriptive Text 1 | IA009949239145 | WT SEQ#25004 HBCBSNJ /BNF=Horizon BlueCross Blue Shield of N SRF# IN14032012340164 |
| | 1/3/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 571.08 | | | 3824 | Riker, Danzig, Scherer, | | CHECK |
| | 2/18/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,500.00 | | | 4151 | Richard M Hendler | | CHECK |
| 2014/03/03 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 42,000.00 | 00000000000 | | | | IA009945130462 | WT FED#04353 BBCN BANK /FTR/BNF=AMW Apparel Inc SRF# IN14030312422731 TRN#140303139239 RFB# |
| 2014/03/03 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 30,000.00 | 00000000000 | | | | IA009945041127 | WT FED#00427 JPMORGAN CHASE BAN /FTR/BNF=Broadway Storage, LLC SRF# IN14030308534566 |
| 2014/03/05 | | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 80,308.08 | 00000000000 | | | | IA009945622398 | WT FED#07412 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14030406554572 |

| Date | Acct | Bank | Entity | Transaction | Amount | Reference | Payee | ID | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 67,257.41 | 00000000000 | | IA009948622404 | WT FED#07408 FULTON BANK, NA /FTR/BNF=The Jay Group Inc SRF# IN14030505143736 |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 448.33 | 00000004406 | 4406 Reliable Office Systems | IA008215115380 | CHECK |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,000.00 | 00000004455 | 4455 RDC Creative LLC | IA008216294040 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 9,805.60 | 00000000000 | See Descriptive Text 1 | IA009936538008 | WT 14/0123-107160 BBVA BANCOMER, S.A. /BNF=Confecciones Clabeck SA De CV SRF# IN14012311333424 |
| 2/7/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,332 | | 4332 RDC Creative LLC | | CHECK |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 2,500.00 | | 4056 RDC Creative LLC | | CHECK |
| 2014/02/12 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 9,742.22 | 00000000000 | See Descriptive Text 1 | IA000027327358 | PAYCHEX - RCX PAYROLL 538717000001196X MEE APPAREL LLC |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 9,538.65 | 00000000000 | See Descriptive Text 1 | IA009943005525 | WT 14/0221-137646 BANK OF CHINA /BNF=Ningbo Yinzhou Chuanghui Garment C SRF# IN14022113540559 |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 9,515.00 | 00000000000 | See Descriptive Text 1 | IA009933886257 | WT 14/0110-128534 CHINA ZHESHANG BANK /BNF=Shanghai Textile Decoration Corp SRF# |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 5,071.10 | 00000000000 | See Descriptive Text 1 | IA009945622414 | WT FED#07406 MANUFACTURERS TR /FTR/BNF=Delta Dental of New York SRF# IN14030506395158 |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 1,274.60 | 00000000000 | | IA009945622408 | WT FED#07409 UMB BANK, N.A. /FTR/BNF=Ameriflex Spending Account SRF# IN14030506403066 |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,965.96 | 00000004438 | 4439 Purchase Power | IA008415816593 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 8,852.29 | 00000000000 | 0000 See Descriptive Text 1 | | US CBP PAYMENT 140321 0000 011592 4614066AKW |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 7,710.29 | 00000000000 | | IA009945884044 | WT FED#02196 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14030607395482 TRN# I40306045753 |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 8,737.49 | 00000000000 | 0000 See Descriptive Text 1 | IA036042950241 | US CBP PAYMENT 140321 0000 011592 4714044AS1 |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 2,582.64 | | 4073 Purchase Power | | CHECK |
| 2/5/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 1,826.57 | | 4169 Purchase Power | | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 688.86 | 00000004519 | 4519 Purchase Power | IA008618521854 | CHECK |
| 2014/03/19 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,996.26 | 00000004490 | 4490 Proskuer Rose LLP | IA000386067719 | CHECK |
| 2014/03/12 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 850.00 | 00000004441 | 4441 Pop Printing Inc. | IA008310448591 | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 35,000.00 | | 4171 Period Correct Inc. | | CHECK |
| 1/22/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 1,770.00 | | 4118 Penn Mutual Life Insuranc | | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 8,308.80 | 00000000000 | See Descriptive Text 1 | IA009943005527 | WT 14/0221-137647 BBVA BANCOMER, S.A. /BNF=Confecciones Clabeck SA De CV SRF# IN14022113440452 |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 7,566.08 | 00000000000 | | IA009945884046 | WT FED#02196 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14030607412722 TRN# I40306045754 |
| 2014/03/07 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 30,000.00 | 00000000000 | | IA009946190108 | WT FED#04394 BANK OF AMERICA, N /FTR/BNF=Warner Bros. Consumer Products Inc SRF# |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,579.50 | 00000004513 | 4513 Onetan Sales Group Inc | IA008618410283 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 337.58 | 00000000000 | See Descriptive Text 1 | IA009951058929 | WT SEQ122249 JG ELIZABETH II LLC /BNF=JG Elizabeth II LLC SRF# IN14032810474942 |
| 1/24/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,109.81 | | 4150 Oneten Sales Group Inc | | CHECK |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 1,404.55 | 00000004423 | 4423 Oneten Sales Group Inc | IA008216338692 | CHECK |
| 2014/03/07 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 20,000.00 | 00000000000 | | IA009946190296 | JPMORGAN CHASE BAN /FTR/BNF=Slowbucks tv, Inc. SRF# IN14030705023483 |
| 2014/03/07 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,000.00 | 00000000000 | | IA009946281342 | WT FED#06081 BANK OF AMERICA, N /FTR/BNF=Jonathan Cohen Enterprise LLC SRF# IN14030710190691 |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 7,756.15 | 00000000000 | 0000 See Descriptive Text 1 | IA036042953447 | US CBP PAYMENT 140321 0000 011592 4614064ASB |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 200,000.00 | 00000000000 | | IA009946852683 | WT FED#04357 BANK OF AMERICA, N /FTR/BNF=Fairway Logistics NJ, Inc. SRF# IN14031109071127 |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 11,419.37 | 00000004510 | 4510 One Street Sales LLC | IA008710573692 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 75,000.00 | 00000000000 | | IA009947804722 | WT FED#07937 BANK OF AMERICA, N /FTR/BNF=Fairway Logistics NJ, Inc. SRF# IN14031410094038 |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 500.00 | 00000000000 | | IA009948405494 | WT FED#05306 JPMORGAN CHASE BAN /FTR/BNF=MEE Apparel, LLC SRF# IN14031808330958 |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 8,698.31 | 00000004421 | 4421 One Street Sales LLC | IA008815160962 | CHECK |
| 2014/03/19 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 6,794.66 | 00000000000 | | IA009948793547 | WT FED#09340 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14031911315636 TRN# I40319097322 |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,621.20 | | 4148 One Street Sales LLC | | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | 00000004348 | 4348 NJ Motor Vehicle Commissi | IA005855475336 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 7,283.08 | 00000000000 | 0 See Descriptive Text 1 | IA036044404988 | US CBP PAYMENT 140224 0000 011592 4614041ALG |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 25,639.61 | 00000000000 | | IA009949038218 | WT FED#03933 HSBC PRIVATE BANK /FTR/BNF=Becktel S.A. DE C.V. SRF# IN14032010013835 |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,000.00 | 00000000000 | | IA009949038214 | WT FED#03936 JPMORGAN CHASE BAN /FTR/BNF=Allan J. Garfunkel Attorney Trust SRF# |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 100,000.00 | 00000000000 | | IA009949239143 | WT FED#05777 JPMORGAN CHASE BAN /FTR/BNF=Amex CM Wire Depository SRF# IN14032012310446 |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | 00000004347 | 4347 NJ Motor Vehicle Commissi | IA005855475319 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 5,641.89 | 00000000000 | | IA009949239147 | WT FED#05776 UMB BANK, N.A. /FTR/BNF=Ameriflex Spending Account SRF# IN14032012350993 |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | 00000004346 | 4346 NJ Motor Vehicle Commissi | IA005855475338 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 6,195.87 | 00000000000 | See Descriptive Text 1 | IA000022155558 | PAYCHEX TPS TAXES 011714 535170701647253X MEE APPAREL LLC |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | 00000004345 | 4345 NJ Motor Vehicle Commissi | IA005855475337 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 6,000.00 | 00000000000 | See Descriptive Text 1 | IA009951526568 | WT SEQ155846 PLAYNETWORK, INC. /BNF=PlayNetwork, Inc. SRF# IN14033111482521 TRN# I40331155846 |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 20,000.00 | 00000000000 | | IA009949796327 | WT FED#00793 JPMORGAN CHASE BAN /FTR/BNF=A&G Realty Partners, LLC SRF# IN14032413440294 |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | | 4347 NJ Motor Vehicle Commissi | | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 5,000.00 | 00000000000 | | IA009949898553 | WT FED#00793 HUDSON VALLEY BANK /FTR/BNF=Belkin Burden Wenig & Goldman, LLP SRF# |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 4,093.17 | 00000000000 | | IA009949885913 | WT FED#00220 BANK OF AMERICA, N /FTR/BNF=Matching Threads, LLC SRF# IN14032505284710 |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | | 4346 NJ Motor Vehicle Commissi | | CHECK |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | | 4345 NJ Motor Vehicle Commissi | | CHECK |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 15.00 | | 4348 NJ Motor Vehicle Commissi | | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 224.00 | 00000004499 | 4499 Niyah Kerr | IA008518840631 | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 112.00 | 00000004402 | 4402 Niyah Kerr | IA008116956782 | CHECK |
| 1/29/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 112.00 | | 4114 Niyah Kerr | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 10,000.00 | 00000004391 | 4391 Nicholas R Lewis, P A | IA008414184972 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 350.00 | 00000004392 | 4392 Nicholas R Lewis, P A | IA008414184973 | CHECK |
| 1/2/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,622.33 | | 3904 New Line Printing & Techn | | CHECK |
| 1/28/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 5,575.00 | | 4117 Nationwide Life & Annuity | | CHECK |
| 1/9/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 1,062.34 | | 4080 Nathaniel Adenson | | CHECK |
| 2/6/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 411.80 | | 4122 Nam K. Oh | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,413.93 | 00000000000 | 0000 See Descriptive Text 1 | IA036042934581 | US CBP PAYMENT 140321 0000 011592 2714062AYQ |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 855.00 | | 4354 Megan Madden | | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,000.00 | 00000000000 | | IA009950606146 | WT FED#01081 HUDSON VALLEY BANK /FTR/BNF=Belkin Burden Wenig & Goldman, LLP SRF# |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,396.93 | 00000000000 | 0 See Descriptive Text 1 | IA036044407200 | US CBP PAYMENT 140224 0000 011592 2714041AAA |
| 2014/03/12 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 7,350.00 | 00000004404 | 4404 Mediverse LLC | IA008217175596 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,365.20 | 00000000000 | See Descriptive Text 1 | IA000029960410 | PAYCHEX - RCX PAYROLL 536580000007X MEE APPAREL LLC |
| 1/3/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 5,850.00 | | 3957 Mediverse LLC | | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,294.68 | 00000000000 | See Descriptive Text 1 | IA000028084215 | PAYCHEX - RCX PAYROLL 534728000002720X MEE APPAREL LLC |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 250.00 | 00000004143 | 4143 Mediverse LLC | IA008217175595 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 5,193.25 | 00000000000 | See Descriptive Text 1 | IA009951914765 | WT SEQ113622 HBCBSNJ /BNF=Horizon BlueCross Blue Shield of N SRF# IN14040111083703 |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 686.34 | | 4409 Massimiliano Scatizzi | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,167.35 | 00000000000 | 0 See Descriptive Text 1 | IA036044407210 | US CBP PAYMENT 140224 0000 011592 2714030AAL |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,116.73 | 00000000000 | 0 See Descriptive Text 1 | IA036044405027 | US CBP PAYMENT 140224 0000 011592 4614027AL4 |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 450.88 | 00000004437 | 4437 Massimiliano Scatarzi | IA008516121170 | CHECK |
| 2014/03/07 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 100,000.00 | 00000000000 | | IA009950989871 | WT FED#09046 BANK OF AMERICA, N /FTR/BNF=Fairway Logistics NJ, Inc. SRF# IN14032606405148 |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 102,331.52 | 00000004509 | 4509 Marsh USA Inc.(DE) | IA008718433992 | CHECK |
| 1/27/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 22,500.00 | | 4132 Marsh USA Inc.(DE) | | CHECK |
| 2/18/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,335.07 | | 4352 Marsh USA Inc.(DE) | | CHECK |
| 2/14/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,344 | | 4344 Marsh USA Inc.(DE) | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 3,040.25 | 00000004403 | 4403 Marsh USA Inc.(DE) | IA008216350500 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 764,000.00 | 00000000000 | | IA009951592021 | WT FED#00544 JPMORGAN CHASE BAN /FTR/BNF=Rosenthal & Rosenthal, Inc. SRF# IN14033114259105 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 945.60 | 00000004349 | 4349 Marsh USA Inc.(DE) | IA008114159300 | CHECK |
| 2014/02/13 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4,849.66 | 00000000000 | See Descriptive Text 1 | IA008516323672 | BANK OF AMERICA DEPOSIT 140212 42134572884 ECKO COMPLEX , LLC |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4,791.00 | 00000000000 | See Descriptive Text 1 | IA143222000271 | CUST /BNF=MFC2140 FASHION BY MFC UNITED STATES |
| 2014/01/02 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4,738.37 | 00000000000 | See Descriptive Text 1 | IA000022810261 | PAYCHEX - RCX PAYROLL 533380000007X MEE APPAREL LLC |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 8,500.00 | 00000004448 | 4506 Kevin Leong | IA008416696921 | CHECK |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,343 | | 4343 Kevin Leong | | CHECK |
| 1/30/2014 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 7,500.00 | | 4153 Kevin Leong | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,600.00 | 00000004331 | 4531 Kenneth B Mumma | IA008110332364 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | RETURNED DEPOSITED ITEM | 4,967.54 | 00000000000 | 0 See Descriptive Text 1 | IA009950929111 | RETURN ITEM |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,500.00 | 00000004360 | 4531 Kenneth B Mumma | IA008517038269 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4,491.31 | 00000000000 | 0 See Descriptive Text 1 | IA036044421365 | US CBP PAYMENT 140224 0000 011592 2714031AB5 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 4,500.00 | 00000004506 | 4394 JW Michaels & Co. | IA083181169280 | CHECK |
| 2/5/2014 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 335,000.00 | 00000000000 | | IA009951526566 | WT FED#01341 BANK OF AMERICA, N /FTR/BNF=Cole Schotz Meisel, Forman & SRF# IN14033113540368 |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 494184868 | MEE APPAREL LLC | CHECK PAID | 10,000.00 | | 4183 Jonathan Cohen Enterprise | | CHECK |

| Date | Code | Bank | Account | Type | Amount | Ref | Name | Ref2 | Desc |
|---|---|---|---|---|---|---|---|---|---|
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC OUTGOING MONEY TRANSFER | 150,000.00 000000000000 | | 4500 Jeni Ni | IA009951526560 | WT FED#01327 BANK OF AMERICA, N-/FTR/BNF=Jeffrey L Gregg SRF# IN14033111425311 |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 843.60 000000004500 | | 4500 Jeni Ni | IA008311151352 | CHECK |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 398.29 000000004405 | | 4405 Jeni Ni | IA008117846733 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 76,694.84 000000004544 | | 4544 Jeffrey L Gregg | IA009818207293 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 881.52 000000004367 | | 4367 Jamison California Market | IA008717366589 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 881.52 000000004540 | | 4540 Jamison California Market | IA008711247007 | CHECK |
| 1/2/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 859.52 | | 3990 Jamison California Market | | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 859.52 | | 4161 Jamison California Market | | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 22.00 | | 4168 Jamison California Market | | CHECK |
| 2014/03/12 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 6,062.50 000000004479 | | 4479 James Christl | IA008310446971 | CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 5,343.75 000000004505 | | 4505 James Christl | IA008816747332 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 4,937.50 000000004560 | | 4560 James Christl | IA008818516238 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 2,875.00 000000004542 | | 4542 James Christl | IA008219010425 | CHECK |
| 2/7/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 6,685.35 | | 4190 Jalil Peraza | | CHECK |
| 2/13/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 2,018.00 | | 4082 Interpret Inc | | CHECK |
| 1/28/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 43,033.23 | | 4153 Insight Direct USA Inc | | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,117.00 000000004366 | | 4366 Infiniti Financial Servic | IA008814271606 | CHECK |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,117.00 000000004539 | | 4539 Infiniti Financial Servic | IA008312849892 | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,117.00 | | 4172 Infiniti Financial Servic | | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 912.82 000000004365 | | 4365 Infiniti Financial Servic | IA008814271605 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC OUTGOING MONEY TRANSFER | 30,000.00 000000000000 | | | IA009951447921 | WT FED#09176 JPMORGAN CHASE BAN /FTR/BNF=Prime Clerk LLC SRF# IN14033109233118 |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 912.82 000000004538 | | 4538 Infiniti Financial Servic | IA008312849893 | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 912.82 | | 4160 Infiniti Financial Servic | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 3,382.47 000000000000 | 0000 | See Descriptive Text 1 | IA036042955225 | US CBP PAYMENT 140321 0000 011592 4714063AQL |
| 2014/03/12 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 125.00 000000004457 | | 4457 Infiniti Financial Servic | IA008310422834 | CHECK |
| 2014/02/27 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 373.56 000000004384 | | 4384 Honda Financial Services | IA002489527332 | CHECK |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 373.56 000000004537 | | 4537 Honda Financial Services | IA002488184545 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 3,276.70 000000000000 | | 0 See Descriptive Text 1 | IA036044405053 | US CBP PAYMENT 140224 0000 011592 4614017ANH |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 373.56 | | 4159 Honda Financial Services | | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,048.95 | | 4146 Holland Smith | | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC INTL MONEY TRANSFER DEBIT | 3,200.00 000000000000 | | See Descriptive Text 1 | IA009950652235 | WT 140327-091195 LLOYDS BANK PLC /BNF=Jack Smylie SRF# IN14032710530037 TRN#1403270911195 RFB# |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 29.94 000000004408 | | 4408 Helen M Rivera | IA008814133662 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 4,633.13 000000004077 | | 4077 GXS Inc. | IA008414010613 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 3,080.00 003457238 84 | | See Descriptive Text 1 | IA000195568620 | BANK OF AMERICA DEPOSIT 140131 421345723884 ECKO COMPLEX , LLC |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC OUTGOING MONEY TRANSFER | 15,000.00 000000000000 | | See Descriptive Text 1 | IA009951526558 | WT FED#01323 VALLEY NATIONAL BA /FTR/BNF=Bag Arts LLC SRF# IN14033111465288 TRN#140331155841 |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 4,633.13 | | 4077 GXS Inc. | | CHECK |
| 2014/02/27 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 3,266.26 000000004400 | | 4400 GXS Inc. | IA008716911209 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 10,599.41 000000004126 | | 4126 GXS Inc. | IA008414010612 | CHECK |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 10,599.41 | | 4126 GXS Inc. | | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 5,465.65 000000004141 | | 4141 GXS Inc | IA008414010611 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC OUTGOING MONEY TRANSFER | 6,000.00 000000000000 | | | IA009951526564 | WT FED#01313 Bank of the West /FTR/BNF=Regency Enterprises Inc SRF# IN14033111511880 |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,927.60 000000000000 | | 0 See Descriptive Text 1 | IA036044389947 | US CBP PAYMENT 140224 0000 011592 4714036ATR |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 5,465.65 | | 4141 GXS Inc | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,861.94 000000000000 | | 0 See Descriptive Text 1 | IA036044404993 | US CBP PAYMENT 140224 0000 011592 4614038AMU |
| 2014/03/12 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 5,170.00 000000004473 | | 4473 GXS Inc | IA008816891524 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 2,100.00 000000004471 | | 4471 GS1 US, Inc. | IA008816031751 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 2,100.00 000000004472 | | 4472 GS1 US, Inc | IA008518591100 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC OUTGOING MONEY TRANSFER | 62,500.00 000000000000 | | | IA009951658727 | WT FED#02973 JPMORGAN CHASE BAN /FTR/BNF=Seth Gerszberg SRF# IN14032806063574 |
| 2014/02/28 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 3,050.00 000000004399 | | 4399 GS1 - US, Inc. | IA008615186255 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,925.00 000000004470 | | 4470 GS1 - US, Inc. | IA008816031750 | CHECK |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 600.00 | | 3941 Gregory Azzollini | | CHECK |
| 2/18/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 375.00 | | 4339 Gregory Azzollini | | CHECK |
| 1/31/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 9,803.00 | | 4167 Gregg Donnenfeld | | CHECK |
| 2/5/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 9,802.34 | | 4184 Gregg Donnenfeld | | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 438.58 000000004396 | | 4396 Gregg Donnenfeld | IA008117144772 | CHECK |
| 2014/03/07 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC INTL MONEY TRANSFER DEBIT | 2,620.80 000000000000 | | See Descriptive Text 1 | IA000946281346 | WT 140307-086647 BANK OF CHINA /BNF=Zibo Xuguan International Trade Co SRF# IN14030710283499 |
| 2/6/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,506.88 | | 4188 Greg Weinstein | | CHECK |
| 1/13/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 858.39 | | 4097 Greg Weinstein | | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,560.49 00345723884 | | See Descriptive Text 1 | IA000190601461 | BANK OF AMERICA DEPOSIT 140102 421345723884 ECKO COMPLEX , LLC |
| 2/10/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 8,500.00 | | 4333 Good Retailing Inc. | | CHECK |
| 1/7/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 1,667.25 | | 3901 Frankfurt Kurnit Klein & | | CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 230.00 000000004488 | | 4488 Frankfurt Kurnit Klein & | IA008119336071 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 8,467.49 000000004512 | | 4512 FLYH.Inc | IA008119703857 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,494.00 000000000000 | | See Descriptive Text 1 | IA000006750264 | PAYCHEX CGS GARNISH 013014 COL004636326 MEE DIRECT LLC |
| 2014/01/15 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,429.66 000000000000 | | See Descriptive Text 1 | IA000007811509 | PAYCHEX CGS GARNISH 011514 COL004609945Z MEE DIRECT LLC |
| 2014/03/19 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 169.77 000000004502 | | 4502 First Unum | IA000386642663 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 159.16 000000004384 | | 4384 First Unum | IA008381070771 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 115.49 000000004412 | | 4412 First Unum | IA008381070769 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 112.02 000000004520 | | 4520 First Unum | IA008387254735 | CHECK |
| 2/19/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 19,179.44 | | 4372 FedEx | | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC OUTGOING MONEY TRANSFER | 55,052.21 000000000000 | | | IA009951771997 | WT FED#04541 PNC BANK, NATIONAL /FTR/BNF=American Cargo Express Inc SRF# IN14040107073244 |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 5,451.55 000000004450 | | 4450 FedEx | IA008518399472 | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 3,356.79 000000004468 | | 4468 FedEx | IA008417138472 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,116.13 000000000000 | 0000 | See Descriptive Text 1 | IA036042950227 | US CBP PAYMENT 140321 0000 011592 4714057AMN |
| 2/19/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 3,126.45 | | 4048 FedEx | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 798.89 000000004385 | | 4385 FedEx | IA008214663667 | CHECK |
| 2/19/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 37.89 | | 4050 FED EX ERS | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,042.04 000000000000 | 0000 | See Descriptive Text 1 | IA036042950229 | US CBP PAYMENT 140321 0000 011592 4714062ARJ |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 2,041.70 000000000000 | | 0 See Descriptive Text 1 | IA036044369943 | US CBP PAYMENT 140224 0000 011592 4714042ASK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 18.51 | | 3982 FED EX ERS | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 12.00 000000004383 | | 4383 FED EX ERS | IA008214695721 | CHECK |
| 2014/02/20 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC INTL MONEY TRANSFER DEBIT | 2,000.00 000000000000 | | See Descriptive Text 1 | IA000942604344 | WT 140220-100281 BANK OF TOKYO-MITSU /BNF=Bryce James Oliver SRF# IN14022011180012 |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 1,957.89 000000000000 | | 0 See Descriptive Text 1 | IA036044389965 | US CBP PAYMENT 140224 0000 011592 4714014ANR |
| 2/19/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 450.16 | | 4049 FED EX | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 220.78 000000004384 | | 4384 FED EX | IA008214693651 | CHECK |
| 2014/01/31 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 1,877.69 063154671 83 | | See Descriptive Text 1 | IA000012922445 | AMERICAN EXPRESS AXP DISCNT 140131 6315467183 ECKO COMPLEX635154671883 |
| 2/11/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 150,000.00 | | 4181 Fairway Logistics NJ Inc | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 1,874.59 000000000000 | | 0 See Descriptive Text 1 | IA036044407205 | US CBP PAYMENT 140224 0000 011592 4214036SYY |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 150,000.00 | | 4370 Fairway Logistics NJ Inc. | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 1,828.49 000000000000 | 0000 | See Descriptive Text 1 | IA036042953455 | US CBP PAYMENT 140321 0000 011592 4614059AP9 |
| 1/15/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 100,000.00 | | 4066 Fairway Logistics NJ Inc. | | CHECK |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 100,000.00 | | 4067 Fairway Logistics NJ Inc | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC MISCELLANEOUS ACH DEBIT | 1,766.69 000000000000 | 0000 | See Descriptive Text 1 | IA036042953451 | US CBP PAYMENT 140321 0000 011592 4614062AM9 |
| 1/23/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 100,000.00 | | 4068 Fairway Logistics NJ Inc. | | CHECK |
| 2/24/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 100,000.00 | | 4179 Fairway Logistics NJ Inc | | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 75,000.00 000000004507 | | 4507 Fairway Logistics NJ Inc. | IA008218348489 | CHECK |
| 2/11/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 50,000.00 | | 4180 Fairway Logistics Inc | | CHECK |
| 2/4/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 25,000.00 | | 4178 Fairway Logistics Inc | | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC RETURN ITEM | 1,620.00 000000000000 | | See Descriptive Text 1 | IA009921604533 | RETURN ITEM CHARGE - PAPER MN 140211 |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 25,000.00 | | 4371 Fairway Logistics Inc | | CHECK |
| 1/23/2014 | 121000248 | WELLS FARGO BANNY | 4941648681 | MEE APPAREL LLC CHECK PAID | 20,000.00 | | 4069 Fairway Logistics Inc | | CHECK |

| Date | Acct | Bank | Account | Entity | Type | Amount | Num | Payee | Ref ID | Detail | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 420.48 | | 4078 Extol, Inc. | | IA00995191476 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 10,235.16 0000000000 | | 4078 Extol, Inc. | IA00995191476 | WT FED#0657 MANUFACTURERS TR /FTR/BNF=Delta Dental of New York SRF# IN14040111092496 | |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 353.10 0000000398 | | 4398 Extol, Inc. | IA00851612179 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 277.32 0000000469 | | 4469 Extol, Inc. | IA00821729767 | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,575.00 0000000419 | | 4419 Erwin Jastillana | IA00841469578 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,278.31 0000000498 | | 4498 Erin Hand | IA00811049973 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 626.69 0000000536 | | 4536 Enterprise 38 LLC | IA00841860016 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 532.69 0000000363 | | 4363 Enterprise 38 LLC | IA00871640734 | CHECK |
| 1/30/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 532.69 | | 4158 Enterprise 38 LLC | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 300.00 0000000362 | | 4362 Enterprise 38 LLC | IA00871640734 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 300.00 0000000535 | | 4535 Enterprise 38 LLC | IA00841860016 | CHECK |
| 1/30/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 300.00 | | 4157 Enterprise 38 LLC | | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 6,709.57 0000000000 | | 4177 Enterprise 38 LLC | IA00995191476 | WT FED#0657 BANK OF AMERICA, N /FTR/BNF=Hartford RPS SRF# IN14040111100589 TRN#140401113628 |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 81.00 | | 4177 Enterprise 38 LLC | | CHECK |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 7,568.70 0000000487 | | 4487 Elteroff Grossman & Schol | IA00841879846S | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,374.27 0000000611 | | 4511 Eddie Engels Enterprises, | IA00871068677Z | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,038.36 0000000422 | | 4422 Eddie Engels Enterprises, | IA00811768134 | CHECK |
| 1/10/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 477.49 | | 3995 Eddie Engels Enterprises, | | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 303.67 0000000149 | | 4149 Eddie Engels Enterprises, | IA00851630526S | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 40,174.47 0000000427 | | 4527 East Side Denim Inc. | IA00841759660O | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 25,086.72 0000000424 | | 4424 East Side Denim Inc. | IA00871730276O | CHECK |
| 1/22/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 24,452.83 | | 3997 East Side Denim Inc. | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 21,138.04 0000000528 | | 4528 East Side Denim Inc. | IA00841759660I | CHECK |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 7,399.20 | | 4147 East Side Denim Inc. | | CHECK |
| 2014/02/12 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,053.00 0034572388 | | See Descriptive Text 1 | IA00019888969 | BANK OF AMERICA DEPOSIT 140211 421345723884 ECKO COMPLEX , LLC |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,105.68 | | 4072 Dynamic Delivery Services | | CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 189.66 0000000497 | | 4497 Dynamic Delivery Services | IA00831118096O | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 168.55 | | 4104 Dynamic Delivery Services | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 140.44 0000000397 | | 4397 Dynamic Delivery Services | IA00811643894O | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 13,014.95 0000000416 | | 4416 Drivelocker,LLC | IA00308764452T | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 51.92 0000000514 | | 4514 Donovan Bailey | IA00841794664 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 1,000.00 0000000000 | | See Descriptive Text 1 | IA00950652230 | WT FED#07-091197 BANK OF TOKYO-MITSU /BNF=Bryce James Oliver SRF# IN14032710505385 |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 166.50 | | 4358 DHL Express-USA | | CHECK |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,566.27 | | 3940 Day Pitney LLP | | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 446.95 0000000545 | | 4545 Day Pitney LLP | IA00841851978 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,725.00 0000000548 | | 4548 David Oliver Cohen | IA00881609918S | CHECK |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 455.66 | | 4407 Danny Weaver | | CHECK |
| 1/10/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 377.57 | | 4090 Danny Weaver | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 897.34 0000000000 | | 0 See Descriptive Text 1 | IA03604440505T | US DBP PAYMENT 140224 0000 011592 4614016AMS |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,911.84 | | 3983 CT Corsearch System | | CHECK |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,100.10 | | 3899 Crestwood Inc. | | CHECK |
| 2/7/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 4,028.00 | | 3898 Corporate Creations | | CHECK |
| 2/12/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 594.00 | | 4120 Corporate Creations | | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 307.00 0000000395 | | 4395 Corporate Creations | IA00882477762S | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 482.00 0000000401 | | 4401 Corey Kamenoff | IA00821510442S | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 42.00 0000000340 | | 4340 Commissioner of Motor Veh | IA00028758655S | CHECK |
| 2/4/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 422.50 | | 4144 Columbia Omnicorp | | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,028.19 0000000480 | | 4480 Cohen Express Corp | IA00811888144A | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 625.39 0000000420 | | 4420 Cohen Express Corp | IA00841470002S | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 425.25 0000000496 | | 4496 Cohen Express Corp | IA00851941251T | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 217.75 0000000495 | | 4495 Century Waste Services, L | IA00811919095 | CHECK |
| 1/31/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 217.75 | | 4103 Century Waste Services, L | | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 797.70 0000000000 | 0000 | See Descriptive Text 1 | IA03604295346B | US DBP PAYMENT 140321 0000 011592 4614056ALF |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 27,907.35 0000000373 | | 4373 CBIZ Accounting, Tax & | IA00841534547 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 18,000.00 0000000429 | | 4529 CBIZ Accounting, Tax & | IA00811030519S | CHECK |
| 1/7/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 6,200.00 | | 3961 Casco | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 704.89 0000000000 | | 0 See Descriptive Text 1 | IA03604438995J | US DBP PAYMENT 140224 0000 011592 4714030AW6 |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,575.00 0000000508 | | 4508 Casco | IA00881715851T | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,400.00 0000000428 | | 4428 Casco | IA00881504122S | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 671.50 0000000418 | | 4418 Carleton R.Kemph,Esq. | IA00811705663B | CHECK |
| 12/1/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 516.12 | | 4081 Canon Financial Services, | | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 634.75 0000000000 | | See Descriptive Text 1 | IA00020606860T | PAYCHEX INC. PAYROLL 53930800011040X MEE DIRECT LLC |
| 2/20/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 516.12 | | 4387 Canon Financial Services, | | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8,710.68 | | 4170 Canon Financial Services, | | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,002.54 0000000442 | | 4442 Broadway Storage, LLC | IA00821775604 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,653.00 0000000361 | | 4361 Broadway Storage, LLC | IA00841481824S | CHECK |
| 2/5/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,653.00 | | 4185 Broadway Storage, LLC | | CHECK |
| 1/8/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,245.00 | | 4041 Broadway Storage, LLC | | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 584.08 0000000000 | | See Descriptive Text 1 | IA00994028009 | WT FED#06935 MIZUHO BANK LTD /FTR/BNF=Shiga International Patent Office SRF# IN14021009313792 |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 581.75 0000000000 | | See Descriptive Text 1 | IA00994002410 | WT FED#0741 MIZUHO BANK LTD /FTR/BNF=Shiga International Patent Office SRF# IN14030506442554 |
| 2/4/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,128.37 | | 4102 Broadway Storage, LLC | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 14,412.95 0000000393 | | 4393 Broadview Networks | IA00831794644S | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 550.40 0000000000 | | 0 See Descriptive Text 1 | IA03604438995B | US DBP PAYMENT 140224 0000 011592 4714024ATX |
| 1/17/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 12,050.36 | | 4075 Broadview Networks | | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 12,047.75 0000000435 | | 4435 Broadview Networks | IA00851953712S | CHECK |
| 2/6/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,533.80 | | 4191 Benjamin Kiraly | | CHECK |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 894.42 0000000436 | | 4436 Benjamin Kiraly | IA00841553157S | CHECK |
| 1/9/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,000.00 | | 4089 Benjamin Hill | | CHECK |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 6,906.78 0000000000 | | | IA00952141421 | WT FED#06925 TD BANK, NA /FTR/BNF=Jeremiah Myers SRF# IN14040207080057 TRN#140402039284 RFB# |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 3,060.40 0000000000 | | | IA00952173425 | WT FED#0389 CITIBANK N.A. NEW /FTR/BNF=Carlyne Pyram SRF# IN14040208064619 TRN#140402053993 |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,000.00 0000000454 | | 4454 Benjamin Hill | IA00831942359S | CHECK |
| 1/6/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,672.00 | | 3897 Belkin Burden Wenig & Gol | | CHECK |
| 1/31/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 132.00 | | 4125 Belkin Burden Wenig & Gol | | CHECK |
| 1/23/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8,475.00 | | 4116 AXA Equitable | | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 493.47 0000000000 | 0000 | See Descriptive Text 1 | IA00003587131 | MODESTO IRRIG. ELEC. BILL ABPDAY 26001073876 Nadia Rush |
| 1/23/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,525.00 | | 4119 AXA Equitable | | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,577.15 0000000368 | | 0 See Descriptive Text 1 | IA03604010121 | US DBP PAYMENT 140220 0000 011592 4714016AP6 |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 464.40 0000000000 | | 0 See Descriptive Text 1 | IA03604438996D | US DBP PAYMENT 140224 0000 011592 4714016AP6 |
| 2/21/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,577.15 | | 4368 Atrium Staffing LLC | | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,821.49 0000000443 | | 4443 Atrium Staffing LLC | IA00851017082 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 454.51 0034572388 | | See Descriptive Text 1 | IA00019885621 | BANK OF AMERICA DEPOSIT 140220 421345723884 ECKO COMPLEX , LLC |
| 1/8/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 539.70 | | 3935 Atrium Staffing | | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 445.00 0000000421 | | 4121 Atrium Staffing | IA00881742303 | CHECK |
| 2/18/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 281.64 | | 4109 Assurant Employee Benefit | | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 245.96 0000000499 | | 4389 Assurant Employee Benefit | IA00821836727W | CHECK |
| 1/22/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,109.28 | | 4098 Arcus Sports | | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 444.74 0631546718 | | See Descriptive Text 1 | IA00001266897G | AMERICAN EXPRESS CHGBCK/ADJ 140205 6315467183 ECKO COMPLEX6315467183 |
| 2014/02/27 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 200.00 0000000345 | | 4145 APG Solutions Consulting Grou | IA00841462870T | CHECK |
| 1/31/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 125.00 | | 4115 APL Logistics | | CHECK |
| 2/3/2014 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,000.00 | | 4112 Andy Sintes | | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 496.31 0000004360 | | 4360 Ally | IA00851616786S | CHECK |

| Date | Acct | Bank | Company | Type | Amount | Ref | | Payee | Check No | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014/03/31 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 496.31 | 0000000004533 | | 4533 Ally | IA00811077363S | CHECK |
| 1/31/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 496.31 | | | 4156 Ally | | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,850.00 0000000004440 | | | 4440 Allison Reynolds | IA00811846040S | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 396.59 0000000000000 | 0000 | See Discretionary Text 1 | | IA036042953435 | US CBP PAYMENT 140321 0000 011592 4614069AKV |
| 1/28/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 830.00 | | | 4111 Allison Reynolds | | CHECK |
| 1/16/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 264.00 | | | 4101 Allen Screen Printing Inc | | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,425.50 0000000004438 | | | 4438 Alberto Verdi | IA00861649832 | CHECK |
| 2/11/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 1,484.70 | | | 4087 Alberto Verdi | | CHECK |
| 1/2/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 45,560.00 | | | 3850 AGENDA LLC | | CHECK |
| 1/30/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 22.00 | | | 4086 Abul Shamsi | | CHECK |
| 2/6/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 2,460.00 | | | 4189 A N Furniture Delivery & | | CHECK |
| 1/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 400.00 | | | 4070 A N Furniture Delivery & | | CHECK |
| 2/3/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 236,465.02 | | | 3887 99-SC   Scope Imports Inc | | CHECK |
| 2014/04/02 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 380,000.00 0000000000000 | | See Discretionary Text 1 | | IA009952221987 | WT SEQ#75606 SUCHMAN LLC /BNF=SUCHMALLC SRF# IN140402095S1939 TRN#140402075606 RFB# 000003599 |
| 2/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 214,773.43 | | | 3931 99-SC   Scope Imports Inc | | CHECK |
| 1/6/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 200,410.45 | | | 4042 99-ACE   AMERICAN CARGO EXPRESS | | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 165,393.87 0000003886 | | | 3886 99-SC   Scope Imports Inc | IA000381066774 | CHECK |
| 1/31/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 164,853.94 | | | 3885 99-SC   Scope Imports Inc | | CHECK |
| 2/14/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 143,260.10 | | | 3933 99-SC   Scope Imports Inc | | CHECK |
| 1/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 134,267.00 | | | 3784 99-SC   Scope Imports Inc | | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 131,149.76 0000000004038 | | | 4038 99-SC   Scope Imports Inc | IA000281439265 | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 129,307.19 0000000004037 | | | 4037 99-SC   Scope Imports Inc | IA000281439264 | CHECK |
| 1/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 119,684.13 | | | 3746 99-SC   Scope Imports Inc | | CHECK |
| 1/13/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 100,027.77 | | | 4092 99-ACE   AMERICAN CARGO EXPRESS | | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 256.13 0000000000000 | | 0 See Descriptive Text 1 | | IA000028016696 | WA ST DEPT REV TAX PMT 140224 000000000S271113 Wells Fargo Bank |
| 2/18/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 100,000.00 | | | 4359 99-ACE   AMERICAN CARGO EXPRESS | | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 250.00 0000000000000 | 0000 | See Descriptive Text 1 | | IA000023031018 | STATE OF DELAWAR 3027393077 566958703367 NA MEE APPAREL, LLC |
| 2014/03/31 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 250.00 0000000000000 | 0000 | See Descriptive Text 1 | | IA000023030957 | STATE OF DELAWAR 3027393077 525958568032 NA MEE APPAREL, LLC |
| 2/14/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 94,434.72 | | | 3934 99-SC   Scope Imports Inc | | CHECK |
| 1/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 84,930.50 | | | 3783 99-SC   Scope Imports Inc | | CHECK |
| 1/31/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 80,812.00 | | | 3912 99-SC   Scope Imports Inc | | CHECK |
| 1/30/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 80,213.13 | | | 4155 99-ACE   AMERICAN CARGO EXPRESS | | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 220.40 0034572884 | | | 4029 99-SC   Scope Imports Inc | IA000196886735 | BANK OF AMERICA DEPOSIT 140118 421345723884 ECKO COMPLEX , LLC |
| 1/6/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 73,677.60 | | | 4029 99-SC   Scope Imports Inc | | CHECK |
| 1/17/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 70,876.32 | | | 3788 99-SC   Scope Imports Inc | | CHECK |
| 2/7/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 69,356.89 | | | 3932 99-SC   Scope Imports Inc | | CHECK |
| 2/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 69,356.89 | | | 3932 99-SC   Scope Imports Inc | | CHECK |
| 2014/02/19 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | INTL MONEY TRANSFER DEBIT | 197.73 0000000000000 | | See Descriptive Text 1 | | IA009942255308 | WT 140219-084132 TORONTO-DOMINION BA /BNF=Sim & Mcburney SRF# IN140219103347772 |
| 2/11/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 64,571.70 | | | 4137 99-SC   Scope Imports Inc | | CHECK |
| 2014/03/12 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 60,083.18 0000000004458 | | | 4458 99-ACE   AMERICAN CARGO EXPRESS | IA008616906504 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 60,000.00 0000000004530 | | | 4530 99-ACE   AMERICAN CARGO EXPRESS | IA008510017310 | CHECK |
| 2/5/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 55,836.00 | | | 4138 99-SC   Scope Imports Inc | | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 55,020.54 0000000004504 | | | 4504 99-ACE   AMERICAN CARGO EXPRESS | IA008817017646 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 155.85 0000000000000 | 0000 | See Descriptive Text 1 | | IA036042950233 | US CBP PAYMENT 140321 0000 011592 4714059AS4 |
| 2014/03/03 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 54,861.07 0000000004429 | | | 4429 99-ACE   AMERICAN CARGO EXPRESS | IA008414897702 | CHECK |
| 1/2/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 50,000.00 | | | 4027 99-SC   Scope Imports Inc | | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 46,420.87 0000000004034 | | | 4034 99-SC   Scope Imports Inc | IA000281439261 | CHECK |
| 1/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 45,284.40 | | | 4025 99-SC   Scope Imports Inc | | CHECK |
| 1/27/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 39,630.00 | | | 4135 99-WINGS   The CIT Group Commercial | | CHECK |
| 1/17/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 33,096.24 | | | 3789 99-SC   Scope Imports Inc | | CHECK |
| 2014/01/02 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 120.00 0000000000000 | | See Descriptive Text 1 | | IA000092818937 | PAYCHEX CGS GARNISH 010214 COL0045861013 MEE APPAREL LLC |
| 2014/01/16 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 120.00 0000000000000 | | See Descriptive Text 1 | | IA000026094620 | PAYCHEX CGS GARNISH 011614 COL0046113678 MEE APPAREL LLC |
| 2014/01/29 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 120.00 0000000000000 | | See Descriptive Text 1 | | IA000092118337 | PAYCHEX CGS GARNISH 012914 COL0046347956 MEE APPAREL LLC |
| 2014/02/12 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 120.00 0000000000000 | | See Descriptive Text 1 | | IA000090662528 | PAYCHEX CGS GARNISH 021214 COL0046602940 MEE APPAREL LLC |
| 1/3/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 30,152.55 | | | 4024 99-SC   Scope Imports Inc | | CHECK |
| 1/31/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 29,841.39 | | | 3914 99-SC   Scope Imports Inc | | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 28,812.95 0000000004036 | | | 4036 99-SC   Scope Imports Inc | IA000281439263 | CHECK |
| 1/30/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 28,702.58 | | | 4152 99-TRANSGR Transgroup Worldwide Logi | | CHECK |
| 2/14/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 27,710.00 | | | 4334 99-REAL   Real Merchandising Inc | | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 100.00 0000000000000 | 0000 | See Descriptive Text 1 | | IA000010595794 | NJ CAR100 PMT NJ CBTAR P 091000010766836 TXP*B060038639*02409*141231*T*10000*****ACT3\ |
| 2014/04/02 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 1,500.00 0000000000000 | | See Descriptive Text 1 | | IA009952222389 | WT FED#01471 PNC BANK, NATIONAL /FTR/BNF=MEE Direct, LLC SRF# IN140402085T3421 |
| 2014/02/26 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 89.50 0000000000000 | | 0 See Descriptive Text 1 | | IA000021277533 | WA ST DEPT REV TAX PMT 140226 000000000S271617 Wells Fargo Bank |
| 2014/03/04 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 27,190.80 0000000004033 | | | 4033 99-SC   Scope Imports Inc | IA000381066775 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 26,282.25 0000000004415 | | | 4415 99-ACE   AMERICAN CARGO EXPRESS | IA008259835001 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 25,000.00 0000000004503 | | | 4503 99-UCRAVE  Ucrave Inc | IA008719535859 | CHECK |
| 2014/01/31 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 66.58 0631546718 3 | | See Descriptive Text 1 | | IA000129011158 | AMERICAN EXPRESS COLLECTION 140131 6315467183 ECKO COMPLEX335467183 |
| 2/12/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 25,000.00 | | | 4335 99-UCRAVE  Ucrave Inc | | CHECK |
| 1/2/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 25,000.00 | | | 4028 99-SC   Scope Imports Inc | | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 44.46 0034572884 | | See Descriptive Text 1 | | IA000197571266 | BANK OF AMERICA DEPOSIT 140114 421345723884 ECKO COMPLEX , LLC |
| 1/3/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 20,902.10 | | | 4023 99-SC   Scope Imports Inc | | CHECK |
| 1/2/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 18,402.00 | | | 4030 99-SC   Scope Imports Inc | | CHECK |
| 1/31/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 18,058.81 | | | 3911 99-SC   Scope Imports Inc | | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $1,010,356.13 01/17 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/01/17 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $100,454.29 01/16 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/01/14 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $104,315.16 01/13 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/01/17 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $120.00 01/16 PAYCHEX CGS GARNISH 011614 COL0046113678 MEE APPAREL LLC |
| 2014/01/21 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $125,055.92 01/17 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/01/17 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $150,742.93 01/16 PAYCHEX TPS TAXES 011514 534670000011198X MEE APPAREL |
| 2014/01/21 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $183,311.93 01/16 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/01/17 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $201,227.25 01/16 PAYCHEX INC. PAYROLL 534701000255052X MEE APPAREL LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $286,645.36 02/03 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/02/04 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $288,545.36 02/03 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/02/04 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $291,527.81 02/03 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/02/04 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $321,527.81 02/03 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/02/03 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $322,641.04 01/31 ZBA FUNDING ACCOUNT TRANSFER |
| 2014/01/17 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 0000000000000 | | See Descriptive Text 1 | | | OVERDRAFT FEE FOR ITEM $5,234.04 01/16 PAYCHEX - RCX PAYROLL S34728000020272X MEE APPAREL LLC |
| 1/29/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 15,534.00 | | | 4134 99-SC   Scope Imports Inc | | CHECK |
| 1/31/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 13,762.16 | | | 3913 99-SC   Scope Imports Inc | | CHECK |
| 1/28/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 13,568.40 | | | 4133 99-SC   Scope Imports Inc | | CHECK |
| 1/20/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 12,692.97 | | | 4035 99-SC   Scope Imports Inc | | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 11,076.47 0000000004035 | | | 4035 99-SC   Scope Imports Inc | IA000281439262 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANKNY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 20.08 0000000000000 | 0000 | See Descriptive Text 1 | | IA036042902282 | US CBP PAYMENT 140321 0000 011592 2314049AJQ |
| 1/28/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 9,850.00 | | | 4154 99-TRANSGR Transgroup Worldwide Logi | | CHECK |
| 1/17/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 9,828.41 | | | 3787 99-SC   Scope Imports Inc | | CHECK |
| 1/17/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 8,883.00 | | | 3790 99-SC   Scope Imports Inc | | CHECK |
| 1/10/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 5,111.00 | | | 4091 99-ACE   AMERICAN CARGO EXPRESS | | CHECK |
| 1/9/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 4,680.00 | | | 4032 99-SC   Scope Imports Inc | | CHECK |
| 1/16/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,672.00 | | | 4355 99-UCRAVE  Ucrave Inc | | CHECK |
| 2014/03/12 | 121000248 | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,650.00 0000000004475 | | | 4475 99-ACE   AMERICAN CARGO EXPRESS | IA008616906505 | CHECK |
| 1/13/2014 121000248 | | WELLS FARGO BANKNY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 3,429.00 | | | 4031 99-SC   Scope Imports Inc | | CHECK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2014 | 121000248 | WELLS FARGO BANNY | 4941846881 | MEE APPAREL LLC | CHECK PAID | 2,387.14 | | 3886 | 99-SC | Scope Imports Inc | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941846881 | MEE APPAREL LLC | CHECK PAID | 1,400.00 | 0000000426 | 4426 | 99-ACE | AMERICAN CARGO EXPRESS | IA008414897701  CHECK |
| | 1/31/2014 | 121000248 | WELLS FARGO BANNY | 4941846881 | MEE APPAREL LLC | CHECK PAID | 1,151.54 | | 4162 | 99-ACE | AMERICAN CARGO EXPRESS | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941846881 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 6.97 | 0000000000 | 0000 | | See Descriptive Text 1 | IA03604290278  US CBP PAYMENT 140321 0000 011592 2314057AJ5 |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941846881 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4.97 | 0000000000 | | | 0 See Descriptive Text 1 | IA03604437943  US CBP PAYMENT 140224 0000 011592 2314037AH1 |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941846881 | MEE APPAREL LLC | CHECK PAID | 1,118.79 | 0000000410 | 4010 | 99-SC | Scope Imports Inc | IA008617415638  CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | INCOMING MONEY TRANSFER | | 0000000000 | | | | IA009950236388 | WT FEDW2013 JPMORGAN CHASE BAN /ORG=TIKVA CORP SRF# 2575400085JO TRN#1403260044173 RFB# ATS |
| 2014/01/28 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 400,000.00 | 0000000000 | | | See Descriptive Text 1 | IA00993745203B | WT SEQ#74917 SUCHMALLC SRF# IN1401281022180 TRN#1401281021802 TRN#14012807491 RFB# 000003429 |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 35,112.00 | 0000000000 | | | See Descriptive Text 1 | IA00993653799B | WT SEQ1037155 FANTASY ACTIVEWEAR INC /BNF=Fantasy Activewear Inc. SRF# IN14012311354157 |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 37,107.53 | 0000000000 | | | See Descriptive Text 1 | IA00993388522S | WT SEQ128518 WELLS FARGO BANK, NA /BNF=Wells Fargo Capital Trade llc SRF# IN1401100913474t |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 26,334.00 | 0000000000 | | | See Descriptive Text 1 | IA00993388623S | WT SEQ128517 FANTASY ACTIVEWEAR INC /BNF=Fantasy Activewear Inc. SRF# IN1401100907446 |
| 2014/01/08 | 121000248 | WELLS FARGO BANNY | 4123512477 | MEE APPAREL LLC | BOOK TRANSFER DEBIT | 124,503.92 | 0000000000 | | | See Descriptive Text 1 | IA00993307327S | WT SEQ#25746 HORIZON HEALTHCARE, SER /BNF=Horizon Blue Cross Blue Shield NJ SRF# |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 137,223.46 | 0000000000 | 0000 | | See Descriptive Text 1 | IA00028563959 | NYS TAX & FINANC ASMT PYMT 140314 M56010956221 L040614418 |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 119,926.53 | 0000000922 | 9922 | UPS | | IA008115986428  CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 119,482.25 | 0000009995 | 9995 | SIMON/CHELSEA VEGAS DEVEL | IA008615476775  CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 93,044.14 | 0000000000 | | | See Descriptive Text 1 | IA10027653685A | FLA DEPT REVENUE C01 140110 0000000015673500 MEE DIRECT LLC |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 71,478.06 | 0000000580 | 9580 | SIMON/CHELSEA VEGAS DEVEL | IA008410102208  CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 69,878.02 | 0000010002 | 10002 | UPS | | IA008416048978  CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 61,444.64 | 0000000000 | 0000 | | See Descriptive Text 1 | IA00028514706  WA ST DEPT REV TAX PMT 140320 0000000005379332 mee direct |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 56,288.70 | 0000009673 | 9673 | Argo Direct | | IA008511571347  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 55,746.26 | 0000008574 | 9574 | Chelsea Orlando Developme | IA008511568698  CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 55,509.21 | 0000010104 | 10104 | UPS | | IA008818005171  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 54,909.08 | 0000009896 | 9896 | Chelsea Orlando Developme | IA008115534169  CHECK |
| 2014/01/02 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 54,467.69 | 0000009505 | 9505 | Argo Direct | | IA008119781043  CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 53,303.35 | 0000008576 | 9576 | Dolphin Mall Associates L | IA008712356929  CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 53,303.35 | 0000010008 | 10008 | Dolphin Mall Associates L | IA008519569307  CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 53,303.35 | 0000010009 | 10009 | Dolphin Mall Associates L | IA008519589308  CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 53,041.85 | 0000009732 | 9732 | Allen Screen Printing, In | IA008511494487  CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 52,300.47 | 0000009696 | 9696 | Dolphin Mall Associates L | IA008712356930  CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 50,642.23 | 0000009663 | 9663 | Queens Center SPE LLC | IA007482028507  CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 48,158.85 | 0000000000 | | | See Descriptive Text 1 | IA000029416017 | STATE COMPTRLR TEXNET 1700413640110 67286/01367/MEE DIRECT |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 47,333.59 | 0000009578 | 9578 | Sawgrass Mills (MLP), LP | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 46,645.12 | 0000009841 | 9841 | Valley Stream Green Acres | IA007482789674  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 46,337.66 | 0000009897 | 9897 | Sawgrass Mills (MLP), LP | IA008013631540  CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 43,603.92 | 0000009766 | 9766 | Argo Direct | | IA008314624401  CHECK |
| 2014/02/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 43,596.65 | 0000009742 | 9742 | The Jay Group, Inc | IA008114217994  CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 41,430.01 | 0000009986 | 9986 | Argo Direct | | IA008615478352  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 40,798.59 | 0000009570 | 9570 | CPG PARTNERS, LP | IA008511569692  CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 39,152.85 | 0000009661 | 9661 | Kings Plaza | | IA007482238740  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 37,956.06 | 0000009826 | 9826 | Atlantic City Associates, | IA008713568344  CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 37,203.08 | 0000010088 | 10088 | Epicor / CRS | IA008217415058  CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 36,445.81 | 0000010193 | 10193 | The Jay Group, Inc | IA008110580375  CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 35,976.21 | 0000009550 | 9550 | Valley Fair | | IA008111188099  CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 35,000.00 | 0000009918 | 9918 | CBIZ | | IA008716292090  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 34,462.36 | 0000009822 | 9822 | TANGER PROPERTIES LTD PTN | IA008713557652  CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 33,813.42 | 0000010054 | 10054 | Fresno Fashion Fair | IA000383633905  CHECK |
| 2014/02/07 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 33,786.26 | 0000009836 | 9836 | El Paso Outlet Center LLC | IA008612730611  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 32,649.43 | 0000009825 | 9825 | Tanger Properties, LP | IA008713557645  CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 32,382.20 | 0000009968 | 9968 | Paychex | | IA008518427671  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30,789.36 | 0000009573 | 9573 | Ontario Mills | | IA008210330882  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30,330.90 | 0000009895 | 9895 | Ontario Mills | | IA008013631546  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30,724.38 | 0000009660 | 9660 | The Retail Poperty Trust | IA008313333903  CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30,443.25 | 0000009614 | 9614 | PR Barceloneta, LLC | IA008712566170  CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30,433.60 | 0000009846 | 9846 | Argo Direct | | IA008612857704  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30,276.01 | 0000009657 | 9657 | Florida Mall Assoc.,LTD. | IA008210330689  CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 28,697.63 | 0000009677 | 9677 | Lynden Air Freight Inc | IA007682824937  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 28,466.42 | 0000009823 | 9823 | COROC/MYRTLE BEACH LLC | IA008713557647  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 27,795.33 | 0000009665 | 9665 | The Retail Poperty Trust | IA008313333902  CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 27,504.46 | 0000009780 | 9780 | Metropolitan Telecommunic | IA008810947979  CHECK |
| 2014/02/12 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 27,504.46 | 0000009845 | 9845 | Metropolitan Telecommunic | IA008413065562  CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 27,272.20 | 0000009928 | 9928 | S.O.S Maintenance Inc. | IA008814005380  CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 26,850.04 | 0000010215 | 10215 | Argo Direct | | IA008710927754  CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 26,558.65 | 0000009498 | 9498 | Metropolitan Telecommunic | IA008710290219  CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 26,077.67 | 0000009537 | 9537 | The Jay Group, Inc. | IA008511496788  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 26,046.57 | 0000009579 | 9579 | CHELSEA POCONO FINANCE LL | IA008410102206  CHECK |
| 2014/02/20 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 25,116.56 | 0000009903 | 9903 | Orlando Outlet Owner, LLC | IA001061634671  CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 25,010.12 | 0000009652 | 9652 | BRE/Pearlridge, LLC | IA008314223861  CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 25,000.00 | 0000009771 | 9771 | Adam Cummings | | IA008325196687  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 25,000.00 | 0000009793 | 9793 | Fom Puerto Rico SE | IA008431355530  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,989.47 | 0000009569 | 9569 | Mall at Potomac Mills, LL | IA008210330879  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,847.55 | 0000009830 | 9830 | TWMB Associates, LLC | IA008713557648  CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,745.46 | 0000009571 | 9571 | JG Elizabeth II, LLC | IA008712010433  CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,745.46 | 0000009696 | 9696 | JG Elizabeth II, LLC | IA008712010432  CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,661.87 | 0000009646 | 9646 | JG Elizabeth II, LLC | IA008712010430  CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,661.87 | 0000009715 | 9715 | JG Elizabeth II, LLC | IA008712010431  CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,661.87 | 0000010021 | 10021 | JG Elizabeth II, LLC | IA001061369507  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,632.64 | 0000009907 | 9907 | Arizona Mills Mall, LLC | IA008613631544  CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 24,198.32 | 0000009967 | 9967 | Metropolitan Telecommunic | IA008517279766  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 23,896.45 | 0000009898 | 9898 | SIMON/CHELSEA VEGAS DEVEL | IA008115534168  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 23,798.56 | 0000009904 | 9904 | Great Mall of Milpitas | IA008613631545  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 23,739.80 | 0000009607 | 9607 | Great Mall of Milpitas | IA008210330687  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 23,426.92 | 0000009829 | 9829 | Tanger Properties Ltd. Pt | IA008713557650  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,849.87 | 0000009577 | 9577 | CPG Partners, LP | IA008511568693  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,667.95 | 0000009621 | 9621 | Arizona Mills Mall, LLC | IA008210330683  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,609.30 | 0000009659 | 9659 | Mall At Smith Haven, LLC | IA008511571879  CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,529.14 | 0000010169 | 10169 | Argo Direct | | IA008510017388  CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,346.60 | 0000009827 | 9827 | COROC/Riviera LLC | IA008713557646  CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,277.88 | 0000009606 | 9606 | Orlando Outlet Owner, LLC | IA001061477216  CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,119.73 | 0000009658 | 9658 | Valley Stream Green Acres | IA007482198335  CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22,118.09 | 0000009993 | 9993 | Lynden Air Freight Inc | IA007682546295  CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,836.02 | 0000009717 | 9717 | BRE/Pearlridge, LLC | IA008314223862  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,809.81 | 0000009586 | 9586 | F/C GILROY DEVELOPMENT, L | IA008410102210  CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,809.81 | 0000009900 | 9900 | F/C GILROY DEVELOPMENT, L | IA008115534170  CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,396.90 | 0000010192 | 10192 | Metropolitan Telecommunic | IA008510097298  CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,356.96 | 0000009996 | 9996 | CPG Partners, LP | IA008615479638  CHECK |
| 2014/02/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,203.59 | 0000009841 | 9841 | Chico Depot, Inc | IA008711309641  CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 21,167.87 | 0000009644 | 9644 | Argo Direct | | IA008710385893  CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20,373.42 | 0000010101 | 10101 | Argo Direct | | IA008513128386  CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20,312.05 | 0000009948 | 9948 | Qcry Mills Mall, LLC | IA008517260328  CHECK |
| 2014/03/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20,306.39 | 0000009985 | 9985 | TRANSGROUP | | IA008615199768  CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20,000.00 | 0000009964 | 9964 | Bag Arts, Inc | | IA008615640791  CHECK |

| Date | Routing | Bank | Account | Entity | Type | Amount | Check # | Payee | Reference | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20,000.00 | 00000009969 | 9969 Bag Arts, Inc | IA008415917579 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 19,779.03 | 00000009630 | 9630 CPG Houston Holdings, LP | IA008112475663 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 19,779.03 | 00000009911 | 9911 CPG Houston Holdings, LP | IA008115534172 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 19,779.03 | 00000010033 | 10033 CPG Houston Holdings, LP | IA008218954541 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 19,190.15 | 00000009585 | 9585 GURNEE MILLS OPERATING CO | IA008210330680 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 19,190.15 | 00000009899 | 9899 GURNEE MILLS OPERATING CO | IA008013631536 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 19,048.23 | 00000009702 | 9702 The Jay Group, Inc. | IA008511486789 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,979.55 | 00000009920 | 9920 UPS | IA008115986426 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,925.66 | 00000009600 | 9600 Arundel Mills Limited Par | IA008210330885 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,909.26 | 00000009619 | 9619 CPG Partners, LP | IA008511568702 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,909.26 | 00000009694 | 9694 CPG Partners, LP | IA008511568701 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,909.26 | 00000009905 | 9905 CPG Partners, LP | IA008115534173 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,842.63 | 00000009624 | 9624 CPG Finance II, LLC | IA008511568697 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,842.63 | 00000009909 | 9909 CPG Finance II, LLC | IA008115534175 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,809.57 | 00000009612 | 9612 Atlantic City Associates, | IA008112224387 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,663.50 | 00000009824 | 9824 TANGER PROPERTIES, LP | IA008713557649 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,511.52 | 00000009934 | 9934 Argix Direct | IA008414177507 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,448.30 | 00000009620 | 9620 Chelsea Las Vegas Holding | IA008410102207 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,448.30 | 00000009906 | 9906 Chelsea Las Vegas Holding | IA008115534167 | CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,310.73 | 00000009892 | 9892 Macerich Vintage Faire LP | IA007482160968 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,310.73 | 00000010024 | 10024 Macerich Vintage Faire LP | IA007482022478 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 18,301.73 | 00000009656 | 9656 Macerich Vintage Faire LP | IA007482238688 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,793.71 | 00000009629 | 9629 Mall at Concord Mills Lim | IA008210330881 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,752.98 | 00000009729 | 9729 The Jay Group, Inc. | IA008511486790 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,449.87 | 00000009540 | 9540 Facilities Service Center | IA008410433971 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,374.92 | 00000010023 | 10023 Fresno Fashion Fair | IA007482621519 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,302.16 | 00000009610 | 9610 Franklin Mills Assoc, LP | IA008210330886 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,270.75 | 00000009632 | 9632 Orange City Mills, LP | IA008210330888 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,238.72 | 00000009633 | 9633 Woodburn Premium Outlets, | IA008511568445 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 17,238.72 | 00000009912 | 9912 Woodburn Premium Outlets, | IA008115538282 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,964.83 | 00000009828 | 9828 Tanger Properties LTD PTN | IA008713557646 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,872.06 | 00000009827 | 9827 TANGER PROPERTIES LTD PTN | IA008713557647 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,698.13 | 00000009628 | 9628 Grapevine Mills, LP | IA008712236525 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,606.57 | 00000009597 | 9597 CPG Partners, LP | IA008511568695 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,606.57 | 00000009902 | 9902 CPG Partners, LP | IA008115534174 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,598.42 | 00000009910 | 9910 Grapevine Mills, LP | IA008613631543 | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,335.60 | 00000009930 | 9930 Craig Realty Group Citade | IA000387135267 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,325.74 | 00000009603 | 9603 Craig Realty Group Citade | IA000288983689 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,246.36 | 00000009637 | 9637 CPG Partners, LP | IA008511568694 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 16,246.00 | 00000000000 | See Descriptive Text 1 | IA000014634844 | ILDEPT OF REVEN EDI PYMNTS 00002111617280 TXP*36045276*0411*20130930*T*1624600\. |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 16,155.63 | 00000009608 | 9608 Tanger Properties, LP | IA008112224377 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 15,854.03 | 00000009847 | 9847 Lynden Air Freight Inc | IA007682143016 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 15,845.09 | 00000009842 | 9642 TAUBMAN AUBURN HILLS L.P. | IA008819683904 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 15,845.09 | 00000009714 | 9714 TAUBMAN AUBURN HILLS L.P. | IA008819683905 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 15,244.72 | 00000009602 | 9602 Carolina Premium Outlets | IA008511568691 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 15,199.07 | 00000009611 | 9611 Chelsea San Diego Finance | IA008511568690 | CHECK |
| 2014/03/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 14,764.12 | 00000009836 | 9636 Williamsburg Mazal, LLC | IA010614716590 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 14,661.95 | 00000009587 | 9587 SIMONCHELSEA CHICAGO DEV | IA008511568703 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 14,661.95 | 00000009901 | 9901 SIMONCHELSEA CHICAGO DEV | IA008115534171 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 14,364.00 | 00000010211 | 10211 The Jay Group, Inc. | IA008110580374 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 14,031.71 | 00000009923 | 9923 TANGER PROPERTIES LTD | IA008515774309 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,855.41 | 00000010137 | 10137 Paychex | IA008418271274 | CHECK |
| 2014/01/31 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,689.72 | 00000009809 | 9609 Macerich Niagara LLC | IA007482588475 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,686.35 | 00000009845 | 9645 Orlando Outlet Owner, LLC | IA001061477217 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,680.26 | 00000009584 | 9584 CPG PARTNERS, LP | IA008410102204 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,492.03 | 00000009623 | 9623 Merrimack Premium Outlet, | IA008511568021 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,150.09 | 00000010032 | 10032 Grapevine Mills, LP | IA008618332590 | CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 13,049.98 | 00000009864 | 9664 DDT Norte LLC, S.E. | IA008610395957 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,706.96 | 00000009583 | 9583 COROC/MYRTLE BEACH LLC | IA008112224383 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,615.60 | 00000009815 | 9615 CPG Mercedes, LP | IA008112475662 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,551.82 | 00000009834 | 9634 Chelsea Limerick Holdings | IA008511568689 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,492.40 | 00000010003 | 10003 2nd Watch, Inc. | IA008732326239 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,267.26 | 00000009622 | 9622 Chelsea Financing Ptns | IA008410102205 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,267.26 | 00000009908 | 9908 Chelsea Financing Ptns | IA008115534166 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,258.39 | 00000009643 | 9643 TWMB Associates, LLC | IA008112224382 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,240.20 | 00000009813 | 9613 CPG Round Rock | IA008112475660 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,189.73 | 00000009618 | 9618 Chelsea Allen Development | IA008112475657 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12,105.10 | 00000009599 | 9599 CPG Partners, LP | IA008410102202 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,924.94 | 00000009555 | 9555 Paychex | IA008313287954 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,856.18 | 00000009605 | 9605 CPG Partners, LP | IA008511568696 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,678.08 | 00000009638 | 9638 Destiny USA Holdings LLC | IA008512043526 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,579.49 | 00000010131 | 10131 NC Department of Revenue | IA000990350418 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,555.72 | 00000009635 | 9635 Tanger Properties Ltd. Pt | IA008112224380 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,546.38 | 00000009998 | 9998 Onisko Mills, LP | IA008216624583 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,296.65 | 00000009941 | 9641 Jersey Shore Premium Outl | IA001065176876 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,252.74 | 00000009926 | 9926 Office Depot, Inc. | IA008318158649 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,117.60 | 00000009598 | 9598 Lighthouse PlacePremium O | IA008410102209 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,106.60 | 00000009601 | 9601 CPG PARTNERS, LP | IA008410102203 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11,020.69 | 00000009626 | 9626 COROC/Riviera LLC | IA008112224376 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,972.00 | 00000009536 | 9536 Pollitt Drive Ventures, L | IA008618141676 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,972.00 | 00000009797 | 9797 Pollitt Drive Ventures, L | IA008513655970 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,865.00 | 00000009851 | 9851 Assured Signs, LLC | IA009613353744 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,663.87 | 00000009582 | 9582 TANGER PROPERTIES LTD | IA008112224379 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,663.87 | 00000009796 | 9596 TANGER PROPERTIES LTD | IA008716969115 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,624.01 | 00000009627 | 9627 Katy Mills, LP | IA008712236524 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 10,316.34 | 00000000000 | See Descriptive Text 1 | IA000102037142 | VA DEPT TAXATION TAX PAYMEN 140113 XXXXX0651 ECKO DIRECK LLC |
| 2014/03/20 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,028.10 | 00000010105 | 10105 S.O.S Maintenance Inc. | IA008417144341 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10,000.00 | 00000009925 | 9925 Duffy Amedeo LLP | IA008515819769 | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 9,813.75 | 00000009835 | 9835 Regency Enterprises Inc. | IA000690380932 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 9,583.40 | 00000009785 | 9785 S.O.S Maintenance Inc. | IA008712966736 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 9,583.40 | 00000009838 | 9838 S.O.S Maintenance Inc. | IA008214620906 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 9,194.16 | 00000009588 | 9588 TANGER PROPERTIES, LP | IA008112224378 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 9,009.27 | 00000010019 | 10019 CPG Houston Holdings, LP | IA008218954542 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 8,709.00 | 00000000000 | See Descriptive Text 1 | IA520132682050 | DEPT DE HACIENDA PAGO IVU 140113 FD14010154460 TXP*02564430010 *SLT |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 8,522.04 | 00000000000 | See Descriptive Text 1 | IA000028433578 | NJ DEPT OF REV SALES TAX 140110 0153791059 mee direct, llc |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 8,353.82 | 00000009631 | 9631 Tanger Properties Ltd. Pt | IA008112224381 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 8,095.37 | 00000009731 | 9731 Rack Space | IA008210938643 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 8,095.37 | 00000009853 | 9853 Rack Space | IA008013392398 | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 7,922.92 | 00000009507 | 9507 CompuCom Systems, Inc | IA001061610470 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7,920.68 | 00000000000 | See Descriptive Text 1 | IA000020388056 | ACHMA VISB BILL PYMNT 140224 3924493 MEE DIRECT LLC |

| Date | Account | Name | | Type | | Description | Amount | Ref | Payee | Detail |
|------|---------|------|--|------|--|-------------|--------|-----|-------|--------|
| 2014/02/11 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 7,788.70 | 00000009849 | 9849 Melody Keith | IA008412911198 | CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 7,721.48 | 00000009654 | 9654 Plaza Carolina Mall, LP | IA008712532291 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 7,284.69 | 03331000518 | See Descriptive Text 1 | IA000190610133 | BANK OF AMERICA FEE 140102 0683331000518 ECKO A LA MOANA CENTER |
| 2014/03/31 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 7,110.21 | 00000010214 | 10214 Gordon & Rees, LLP | IA001216033568 | CHECK |
| 2014/01/02 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,905.36 | 00000009506 | 9506 Lynden Air Freight Inc | IA007682584784 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,825.00 | 00000009534 | 9534 Highview Realty Company, | IA008110260344 | CHECK |
| 2014/02/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,825.00 | 00000009795 | 9795 Highview Realty Company, | IA008811879617 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,818.00 | 00000010004 | 10004 1407 Retherford Street | IA000382798452 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,818.00 | 00000010005 | 10005 1407 Retherford Street | IA000382798451 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,758.43 | 00000009768 | 9768 TRANSGROUP | IA008314819734 | CHECK |
| 2014/01/08 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,624.00 | 00000009289 | 9289 1407 Retherford Street | IA000288148806 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,624.00 | 00000009581 | 9581 1407 Retherford Street | IA000387605223 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,512.64 | 00000009557 | 9557 Tax Assessor-Collector | IA007380345916 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,357.28 | 00000009737 | 9737 Affinity Apparel Corp. | IA008470948445 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 6,228.42 | 00000000000 | See Descriptive Text 1 | IA000020354471 | ACHBA VISB BILL PYMNT 140104 6619826 MEE DIRECT LLC |
| 2014/02/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 6,038.75 | 00000009852 | 9852 The Hartford | IA002465113348 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,949.89 | 00000010136 | 10136 TRANSGROUP | IA008617923132 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,881.06 | 00000000000 | See Descriptive Text 1 | IA000021248225 | ACHMA VISB BILL PYMNT 140303 9995553 MEE DIRECT LLC |
| 2014/01/02 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,868.75 | 00000009407 | 9407 MediaVisns, LLC | IA008817466937 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,673.00 | 00000000000 | See Descriptive Text 1 | IA002013262276 | DEPT DE HACIENDA PAGO IVU 140113 FD140101564B TXP*02584430065 *SLT |
| 2014/01/17 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,614.75 | 00000009735 | 9735 Thomas Reeves | IA008810582386 | CHECK |
| 2014/01/07 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,559.94 | 00000009730 | 9730 Kaitlin Silsby | IA002789859853 | CASHED CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,511.49 | 03331000130 | See Descriptive Text 1 | IA000190615845 | BANK OF AMERICA FEE 140102 0683331000130 ECKO 130 |
| 2014/01/24 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,403.89 | 00000009563 | 9563 Mike Sullivan | IA008712509957 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,381.91 | 00000000000 | See Descriptive Text 1 | IA000020754857 | LABORANDUSTRIES L&I ELF 140130 08742300-968102 mee direct, llc |
| 2014/02/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,251.50 | 00000009832 | 9832 Paychex | IA008315729431 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,210.93 | 03331000179 | See Descriptive Text 1 | IA000190615853 | BANK OF AMERICA FEE 140102 0683331000179 ECKO 179 |
| 2014/01/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,177.00 | 00000000000 | See Descriptive Text 1 | IA002013282370 | DEPT DE HACIENDA PAGO IVU 140113 FD141015717 TXP*02584430074 *SLT |
| 2014/03/18 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 5,028.97 | 00000010071 | 10071 Dunbar Armored Inc | IA008217961265 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 5,017.32 | 00000000000 | See Descriptive Text 1 | IA000014815866 | GEORGIA ITS TAX GA TX PYMT 140110 2138606336 ECKO DIRECT LLC |
| 2014/01/30 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,842.03 | 00000000000 | See Descriptive Text 1 | IA000020754856 | LABORANDUSTRIES L&I ELF 140130 08742300-968009 mee direct, llc |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 4,741.33 | 00000009575 | 9575 Grove City Factory Shops | IA741233 00000000000 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,741.22 | 03331000119 | See Descriptive Text 1 | IA000190615842 | BANK OF AMERICA FEE 140102 0683331000119 ECKO 119 |
| 2014/03/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 4,336.35 | 00000009865 | 9865 Terri Dickins | IA004848064497 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,334.00 | 00000000000 | See Descriptive Text 1 | IA002013282454 | DEPT DE HACIENDA PAGO IVU 140113 FD140101574 TXP*02584430083 *SLT |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,213.38 | 03331000508 | See Descriptive Text 1 | IA000190624188 | BANK OF AMERICA FEE 140102 0683331000508 ECKO-PEARLRIDGE CTR508 |
| 2014/01/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,189.55 | 00000009533 | 9503 IEM, Inc | IA008110212572 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 4,181.00 | 00000010130 | 10130 Michigan Dept. of Treasur | IA008110779912 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,110.02 | 00000000000 | See Descriptive Text 1 | IA002342013509 | COMP OF MARYLAND DIR DB RAD 011614 00481401405161 |
| 2014/02/12 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 4,109.90 | 00000000000 | See Descriptive Text 1 | IA001186563674 | AL-DEPT OF REV DIRECT DBT 991231 XXXXX3760 MEE DIRECT LLC |
| 2014/02/25 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 4,054.20 | 00000009929 | 9929 Karma Living USA | IA008318113227 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 4,040.00 | 00000010135 | 10135 Assured Signs, LLC | IA008311881719 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 3,943.96 | 00000009948 | 9948 Terri Dickins | IA004848406498 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,926.80 | 03331000609 | See Descriptive Text 1 | IA000190625027 | BANK OF AMERICA FEE 140102 0683331000609 ECKO-609 |
| 2014/01/16 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,924.22 | 00000000000 | See Descriptive Text 1 | IA002342013510 | COMP OF MARYLAND DIR DB RAD 011614 00481401405164 X |
| 2014/01/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,922.00 | 00000000000 | See Descriptive Text 1 | IA002013282180 | DEPT DE HACIENDA PAGO IVU 140113 FD140101569 TXP*02584430038 *SLT |
| 2014/02/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,834.69 | 03331000119 | See Descriptive Text 1 | IA001190619545 | BANK OF AMERICA FEE 140202 0683331000119 ECKO 119 |
| 2014/02/24 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 3,809.34 | 00000009833 | 9933 CompuCom Systems, Inc | IA001061006919 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,794.09 | 03331000607 | See Descriptive Text 1 | IA000190624184 | BANK OF AMERICA FEE 140102 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/01/08 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 3,697.40 | 00000009514 | 9514 Denise Server | IA008177230136 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,571.75 | 03331000184 | See Descriptive Text 1 | IA000190615854 | BANK OF AMERICA FEE 140102 0683331000184 ECKO 184 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,540.75 | 03331000012 | See Descriptive Text 1 | IA000190623223 | BANK OF AMERICA FEE 140102 0683331000012 ECKO-012 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,484.44 | 03331000112 | See Descriptive Text 1 | IA000190617329 | BANK OF AMERICA FEE 140102 0683331000112 ECKO CITY OF COMM 112 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,451.59 | 03331000120 | See Descriptive Text 1 | IA000190616629 | BANK OF AMERICA FEE 140102 0683331000120 ECKO MILITS45 120 |
| 2014/03/10 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 3,346.52 | 00000009994 | 9994 TANGER PROPERTIES LTD | IA008216627652 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,339.18 | 03331000109 | See Descriptive Text 1 | IA000190615835 | BANK OF AMERICA FEE 140102 0683331000109 ECKO 109 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,313.89 | 03331000103 | See Descriptive Text 1 | IA000190615831 | BANK OF AMERICA FEE 140102 0683331000103 ECKO 103 |
| 2014/02/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,297.15 | 03331000179 | See Descriptive Text 1 | IA001190744829 | BANK OF AMERICA FEE 140202 0683331000179 ECKO 179 |
| 2014/01/31 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 3,271.42 | 00000009750 | 9750 Autoridad de Energia | IA008713379102 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,256.50 | 00000000000 | See Descriptive Text 1 | IA000021348226 | ACHMA VISB BILL PYMNT 140303 9995554 SAUN "MARTINEZ |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,209.00 | 00000000000 | See Descriptive Text 1 | IA000196681846 | BANK OF AMERICA DISCOUNT 140102 3722297688B5 MARK ECKO |
| 2014/01/21 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 3,202.50 | 00000009678 | 9678 BRERealridge, LLC | IA008410215604 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,190.08 | 00000010113 | 10113 Autoridad de Energia | IA008770837348 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,120.75 | 03331000119 | See Descriptive Text 1 | IA000195135871 | BANK OF AMERICA FEE 140302 0683331000119 ECKO 119 |
| 2014/02/12 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,103.65 | 00000000000 | See Descriptive Text 1 | IA000029096869 | Baldwin Co RAT PAYMENT 140211 8454768 white |
| 2014/02/28 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,036.77 | 00000000000 | See Descriptive Text 1 | IA000013551326 | NJ S&U WEB PMT NJ S&U PMT 091000010759844 TXP*849206051000*04120*131231*T*303877*****MEED |
| 2014/04/01 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 3,004.85 | 00000012237 | 10207 Terri Dickins | IA004462234415 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,902.17 | 03331000130 | See Descriptive Text 1 | IA001190744821 | BANK OF AMERICA FEE 140202 0683331000130 ECKO 130 |
| 2014/03/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,889.44 | 00000009965 | 9965 Stephen Johnson | IA008517046101 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,874.74 | 00000010200 | 10200 Jonathan Martinez | IA008610939508 | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,859.34 | 00000000000 | See Descriptive Text 1 | IA000016838734 | Atlantic City EU UTILITYPMT 366778499967 mee direct llc |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,819.14 | 03331000174 | See Descriptive Text 1 | IA000190615852 | BANK OF AMERICA FEE 140102 0683331000174 ECKO 174 |
| 2014/03/27 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,811.55 | 00000010102 | 10102 UPS | IA008518005172 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,774.27 | 03331000503 | See Descriptive Text 1 | IA000190623224 | BANK OF AMERICA FEE 140102 0683331000503 ECKO PEMBROKE 503 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,769.00 | 03331000133 | See Descriptive Text 1 | IA000190615846 | BANK OF AMERICA FEE 140102 0683331000133 ECKO 133 |
| 2014/01/30 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,750.58 | 00000009501 | 9501 Autoridad de Energia | IA008112510819 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,743.86 | 00000009861 | 9861 Grace Lim | IA008614747028 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,718.77 | 00000010049 | 10049 Terri Dickins | IA004568063346 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,636.59 | 03331000130 | See Descriptive Text 1 | IA000195135874 | BANK OF AMERICA FEE 140302 0683331000130 ECKO 130 |
| 2014/03/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,562.34 | 00000009807 | 9807 Gypsy Warrior | IA002865202140 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,542.56 | 00000000000 | See Descriptive Text 1 | IA000095422675 | IN SALES/USE TAX INTAX 140110 1421020630488 9010110310317101104110133 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,542.26 | 00000000000 | See Descriptive Text 1 | IA000190621837 | BANK OF AMERICA FEE 140102 4212 ECKO 000000000 |
| 2014/01/28 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,537.50 | 00000009740 | 9740 Assured Signs, LLC | IA008815256910 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BANK NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,517.31 | 00000000000 | See Descriptive Text 1 | IA000191070315 | AMERICAN EXPRESS AXP DISCNT 140106 5360763672 ECKO 4152 5360763676 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,417.42 | 03331000008 | See Descriptive Text 1 | IA000190623226 | BANK OF AMERICA FEE 140102 0683331000008 ECKO-008 |
| 2014/01/07 | 121000248 | WELLS FARGO BANK NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,416.50 | 00000000000 | See Descriptive Text 1 | IA000190606705 | BANK OF AMERICA FEE 140102 0683331000515 ECKO UNLIMITED STORE 5 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,416.00 | 03331000610 | See Descriptive Text 1 | IA000190625028 | BANK OF AMERICA FEE 140102 0683331000610 ECKO-610 |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,400.00 | 00000009538 | 9538 Sarug Yarn | IA008110285738 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,394.13 | 00000009885 | 9885 Sang Woo Yoo | IA001616153592 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,391.36 | 03331000611 | See Descriptive Text 1 | IA000190625347 | BANK OF AMERICA FEE 140102 0683331000611 ECKO-611 |
| 2014/01/06 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,366.00 | 00000009549 | 9549 Smart Water | IA008110657128 | CHECK |
| 2014/01/10 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,358.84 | 00000009585 | 9585 Autoridad de Energia | IA008714997295 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,346.78 | 00000000000 | See Descriptive Text 1 | IA000207264725 | ACHMA VISB BILL PYMNT 140104 6619827 MEE DIRECT LLC |
| 2014/02/14 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,331.58 | 03331000126 | See Descriptive Text 1 | IA001190613455 | BANK OF AMERICA FEE 140213 ECKO 126 |
| 2014/03/27 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | | 2,330.42 | 00000000000 | See Descriptive Text 1 | IA001007222457 | NJ S&U WEB PMT NJ S&U PMT 091000010782804 TXP*849206051000*04120*130931*T*230776*****MEED |
| 2014/03/13 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,307.70 | 00000009902 | 9535 Hyung Suk Kim | IA008618869570 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,307.70 | 00000009910 | 9805 Hyung Suk Kim | IA008713285130 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,307.70 | 00000009887 | 9887 Hyung Suk Kim | IA008618618229 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,307.70 | 00000009942 | 9942 Hyung Suk Kim | IA008618559769 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,307.70 | 00000010014 | 10014 Hyung Suk Kim | IA008614247760 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANK NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | | 2,307.70 | 00000010213 | 10213 Hyung Suk Kim | IA008312267638 | CHECK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,302.79 | 03331000518 | | See Descriptive Text 1 | IA000198739168 | BANK OF AMERICA FEE 140202 0683331000518 ECKO A LA MOANA CENTER |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,301.28 | 03331000601 | | See Descriptive Text 1 | IA000190622055 | BANK OF AMERICA FEE 140102 0683331000601 ECKO ROOSEVELT FLD 601 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,298.18 | 03331000141 | | See Descriptive Text 1 | IA000190622540 | BANK OF AMERICA FEE 140102 0683331000141 ECKO VACAVILLE 141 |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,269.51 | 00000009564 | 9564 | Anita Henry | IA008111669722 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,237.50 | 00000009741 | 9741 | Assured Signs, LLC | IA008611256909 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,224.76 | 03331000103 | | See Descriptive Text 1 | IA000195135860 | BANK OF AMERICA FEE 140302 0683331000103 ECKO 103 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,222.86 | 03331000512 | | See Descriptive Text 1 | IA000190606704 | BANK OF AMERICA FEE 140102 0683331000512 ECKO UNLIMITED STORE 5 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,210.89 | 03331000117 | | See Descriptive Text 1 | IA000190615840 | BANK OF AMERICA FEE 140102 0683331000117 ECKO 117 |
| 2014/03/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,202.95 | 00000009962 | 9962 | Nicole Chavanne | IA008517335463 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,202.95 | 00000010085 | 10085 | Nicole Chavanne | IA008719125266 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,202.10 | 03331000607 | | See Descriptive Text 1 | IA000198752954 | BANK OF AMERICA FEE 140202 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,157.19 | 03331000136 | | See Descriptive Text 1 | IA000190621833 | BANK OF AMERICA FEE 140102 0683331000136 ECKO CAMARILLO 136 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,138.52 | 00000009757 | 9757 | Grace Lim | IA008614747027 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,134.11 | 03331000116 | | See Descriptive Text 1 | IA000190616474 | BANK OF AMERICA FEE 140102 0683331000116 ECKO TULALIP 116 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,116.55 | 03331000162 | | See Descriptive Text 1 | IA000190615849 | BANK OF AMERICA FEE 140102 0683331000162 ECKO 162 |
| 2014/02/26 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,092.02 | 00000009871 | 9871 | National Grid | IA008215106541 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,088.46 | 00000009700 | 9700 | Nicole Chavanne | IA008713032624 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,076.91 | 00000009733 | 9733 | Hyung Suk Kim | IA008210184815 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,063.38 | 00000000000 | | See Descriptive Text 1 | IA000016870689 | Atlantic City El UTILITYPMT 366778499967 mee direct llc |
| 2014/02/12 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,054.95 | 00000000000 | | See Descriptive Text 1 | IA001186562602 | AL-DEPT OF REV DIRECT DBT 991231 XXXXX7712 MEE DIRECT LLC |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,042.41 | 00000009502 | 9502 | Autoridad de Energia | IA008418715183 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,021.00 | 00000009767 | 9767 | Insight Direct USA, Inc. | IA008314488943 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,008.41 | 03331000506 | | See Descriptive Text 1 | IA000190622542 | BANK OF AMERICA FEE 140102 0683331000506 ECKO WOODBRIDGE 506 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2,004.09 | 03331000516 | | See Descriptive Text 1 | IA000190606711 | BANK OF AMERICA FEE 140102 0683331000516 ECKO OUTLET #516 |
| 2014/03/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 2,000.00 | 00000010098 | 10098 | State of New Jersey | IA000385620139 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,990.21 | 00000010055 | 10055 | Regency Enterprises Inc. | IA008310874591 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,972.41 | 03331000103 | | See Descriptive Text 1 | IA000198744807 | BANK OF AMERICA FEE 140202 0683331000103 ECKO 103 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,963.55 | 03331000004 | | See Descriptive Text 1 | IA000190624579 | BANK OF AMERICA FEE 140102 0683331000004 ECKO ZOO OUTLET 004 |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,963.55 | 00000010000 | 10000 | UPS | IA008416048980 | CHECK |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,957.88 | 00000000000 | | See Descriptive Text 1 | IA000017018733 | Atlantic City El UTILITYPMT 366778499967 mee direct llc |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,937.08 | 03331000137 | | See Descriptive Text 1 | IA000190621933 | BANK OF AMERICA FEE 140102 0683331000137 ECKO LAS VEGAS 137 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,922.66 | 03331000501 | | See Descriptive Text 1 | IA000190622257 | BANK OF AMERICA FEE 140102 0683331000501 ECKO MALL OF AM 501 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,903.18 | 03331000609 | | See Descriptive Text 1 | IA000198753772 | BANK OF AMERICA FEE 140202 0683331000609 ECKO-609 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,882.82 | 03331000106 | | See Descriptive Text 1 | IA000190615833 | BANK OF AMERICA FEE 140102 0683331000106 ECKO 106 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,853.53 | 00000010133 | 10133 | Ken Burton, Jr. | IA008519862496 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,850.20 | 00000009753 | 9753 | Autoridad de Energia | IA008411903198 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,838.70 | 03331000184 | | See Descriptive Text 1 | IA000198744830 | BANK OF AMERICA FEE 140202 0683331000184 ECKO 184 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,818.55 | 03331000142 | | See Descriptive Text 1 | IA000190622788 | BANK OF AMERICA FEE 140102 0683331000142 ECKO-SUN VALLEY 142 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,812.88 | 03331000160 | | See Descriptive Text 1 | IA000190625024 | BANK OF AMERICA FEE 140102 0683331000160 ECKO-160 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,795.65 | 03331000001 | | See Descriptive Text 1 | IA000190623233 | BANK OF AMERICA FEE 140102 0683331000001 ECKO-SEATTLE 001 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,787.10 | 03331000138 | | See Descriptive Text 1 | IA000190622001 | BANK OF AMERICA FEE 140102 0683331000138 ECKO ARIZONA MILLS 138 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,785.30 | 03331000143 | | See Descriptive Text 1 | IA000190615847 | BANK OF AMERICA FEE 140102 0683331000143 ECKO 143 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,778.64 | 03331000129 | | See Descriptive Text 1 | IA000190620178 | BANK OF AMERICA FEE 140102 0683331000129 ECKO BARCELONETA 129 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,763.10 | 03331000151 | | See Descriptive Text 1 | IA000190624145 | BANK OF AMERICA FEE 140102 0683331000151 ECKO-UNLIMITED 151 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,761.09 | 03331000147 | | See Descriptive Text 1 | IA000190622253 | BANK OF AMERICA FEE 140102 0683331000147 ECKO CONCORD MILLS 147 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,752.89 | 03331000603 | | See Descriptive Text 1 | IA000190622057 | BANK OF AMERICA FEE 140102 0683331000603 ECKO FASHION SHOW 603 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,749.13 | 03331000146 | | See Descriptive Text 1 | IA000190622285 | BANK OF AMERICA FEE 140102 0683331000146 ECKO GRAPEVINE 146 |
| 2014/02/12 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,746.67 | 00000000000 | | See Descriptive Text 1 | IA000036158921 | PPL EU ELEC SVC 2859140035POC MEE DIRECT |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,740.24 | 03331000104 | | See Descriptive Text 1 | IA000190615832 | BANK OF AMERICA FEE 140102 0683331000104 ECKO 104 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,729.92 | 03331000107 | | See Descriptive Text 1 | IA000190615834 | BANK OF AMERICA FEE 140102 0683331000107 ECKO 107 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,715.96 | 00000009752 | 9752 | Autoridad de Energia | IA008411903197 | CHECK |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,715.31 | 00000000000 | | See Descriptive Text 1 | IA100279313789 | Orlando Utilitie PAYMENT 140130 9529383574 MEE DIRECT LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,709.24 | 03331000148 | | See Descriptive Text 1 | IA000190623807 | BANK OF AMERICA FEE 140102 0683331000148 ECKO-HOUSTON 148 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,695.26 | 03331000169 | | See Descriptive Text 1 | IA000190615851 | BANK OF AMERICA FEE 140102 0683331000169 ECKO 169 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,691.98 | 03331000509 | | See Descriptive Text 1 | IA000190606703 | BANK OF AMERICA FEE 140102 0683331000509 ECKO UNLIMITED STORE 5 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,691.03 | 00000000000 | | See Descriptive Text 1 | IA000196914524 | BANK OF AMERICA FEE 140102 372229768885 MARK ECKO |
| 2014/03/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,688.85 | 00000010195 | 10195 | David Donate | IA008618368769 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,683.95 | 03331000115 | | See Descriptive Text 1 | IA000190615839 | BANK OF AMERICA FEE 140102 0683331000115 ECKO 115 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,678.97 | 00000009675 | 9675 | Hawaiian Electric Co. | IA008210655558 | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,674.00 | 00000009738 | 9738 | LENNI | IA005855111958 | CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,645.74 | 00000000000 | | See Descriptive Text 1 | IA000011968234 | FPL DIRECT DEBIT ELEC PYMT 03/14 1487760272 PPDA MEE DIRECT LLC |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,643.82 | 00000000000 | | See Descriptive Text 1 | IA000016065953 | FPL DIRECT DEBIT ELEC PYMT 01/14 1487760272 PPDA MEE DIRECT LLC |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,640.00 | 00000009552 | 9552 | Landmark Contracting, Inc | IA008712976889 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,620.05 | 03331000505 | | See Descriptive Text 1 | IA000190622639 | BANK OF AMERICA FEE 140102 0683331000505 ECKO BOULEVARD 505 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,610.10 | 00000000000 | | See Descriptive Text 1 | IA000037382767 | PPL EU ELEC SVC 2859140035POC MEE DIRECT |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,600.00 | 00000009377 | 9377 | Craig Realty Group Citade | IA000287055065 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,597.29 | 03331000122 | | See Descriptive Text 1 | IA000190615843 | BANK OF AMERICA FEE 140102 0683331000122 ECKO 122 |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,587.17 | 00000009703 | 9703 | Jonathan Martinez | IA008819444204 | CHECK |
| 2014/02/12 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,570.45 | 00000009843 | 9843 | Pablo Chaves | IA008115053715 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,561.24 | 03331000513 | | See Descriptive Text 1 | IA000198736036 | BANK OF AMERICA FEE 140202 0683331000513 ECKO UNLIMITED STORE 5 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,560.33 | 03331000112 | | See Descriptive Text 1 | IA000198746275 | BANK OF AMERICA FEE 140202 0683331000112 ECKO CITY OF COMM 112 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,555.69 | 03331000112 | | See Descriptive Text 1 | IA000195137312 | BANK OF AMERICA FEE 140302 0683331000112 ECKO CITY OF COMM 112 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,538.51 | 03331000611 | | See Descriptive Text 1 | IA000198753974 | BANK OF AMERICA FEE 140202 0683331000611 ECKO-611 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,535.62 | 03331000111 | | See Descriptive Text 1 | IA000190615837 | BANK OF AMERICA FEE 140102 0683331000111 ECKO 111 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,531.63 | 03331000517 | | See Descriptive Text 1 | IA000190606708 | BANK OF AMERICA FEE 140102 0683331000517 ECKO UNLIMITED #517 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,524.41 | 00000000000 | | See Descriptive Text 1 | IA000197987572 | BANK OF AMERICA FEE 140202 372229768885 MARK ECKO |
| 2014/04/01 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,524.12 | 00000000000 | | See Descriptive Text 1 | IA000029793636 | ACHMA VISB BILL PYMNT 140331 2314242 MEE DIRECT LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,499.04 | 03331000152 | | See Descriptive Text 1 | IA000190623771 | BANK OF AMERICA FEE 140102 0683331000152 ECKO-WOODBURN 152 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,484.93 | 03331000507 | | See Descriptive Text 1 | IA000190624195 | BANK OF AMERICA FEE 140102 0683331000507 ECKO-PLAZA DEL SOL 507 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,484.03 | 03331000156 | | See Descriptive Text 1 | IA000190624778 | BANK OF AMERICA FEE 140102 0683331000156 ECKO 156 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,474.91 | 03331000128 | | See Descriptive Text 1 | IA000190620098 | BANK OF AMERICA FEE 140102 0683331000128 ECKO ROUND ROCK 128 |
| 2014/02/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,465.64 | 00000000000 | | See Descriptive Text 1 | IA000012057516 | FPL DIRECT DEBIT ELEC PYMT 02/14 1487760272 PPDA MEE DIRECT LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,448.95 | 00000000000 | | See Descriptive Text 1 | IA100279703949 | Orlando Utilitie PAYMENT 140303 9529383574 MEE DIRECT LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,447.14 | 03331000134 | | See Descriptive Text 1 | IA000190621602 | BANK OF AMERICA FEE 140102 0683331000134 ECKO NASHVILLEMILLS134 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,440.74 | 03331000139 | | See Descriptive Text 1 | IA000190622006 | BANK OF AMERICA FEE 140102 0683331000139 ECKO FOLSOM 139 |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,433.05 | 00000009556 | 9556 | Dawson County Tax Commiss | IA008111455368 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,432.46 | 00000000000 | | See Descriptive Text 1 | IA000197709014 | BANK OF AMERICA DISCOUNT 140202 372229768885 MARK ECKO |
| 2014/02/26 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,398.00 | 00000009856 | 9856 | Nicole Chavanne | IA008516373984 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,383.48 | 03331000515 | | See Descriptive Text 1 | IA000190606707 | BANK OF AMERICA FEE 140102 0683331000515 ECKO UNLIMITED #515 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,382.27 | 03331000004 | | See Descriptive Text 1 | IA000198753333 | BANK OF AMERICA FEE 140202 0683331000004 ECKO ZOO OUTLET 004 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,378.76 | 03331000508 | | See Descriptive Text 1 | IA000195143839 | BANK OF AMERICA FEE 140302 0683331000508 ECKO-PEARLRIDGE CTR508 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,374.37 | 03331000132 | | See Descriptive Text 1 | IA000190620916 | BANK OF AMERICA FEE 140102 0683331000132 ECKO MIROMAR 132 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,370.60 | 03331000501 | | See Descriptive Text 1 | IA000198751091 | BANK OF AMERICA FEE 140202 0683331000501 ECKO MALL OF AM 501 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,359.20 | 03331000008 | | See Descriptive Text 1 | IA000198752049 | BANK OF AMERICA FEE 140202 0683331000008 ECKO-008 |
| 2014/03/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,357.99 | 00000009938 | 9938 | Nicole Chavanne | IA008517335462 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,348.27 | 00000000000 | | See Descriptive Text 1 | IA000035321609 | PPL EU ELEC SVC 2859140035POC MEE DIRECT |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,345.72 | 00000009791 | 9791 | Matthew Webster | IA008212999889 | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,344.14 | 00000009776 | 9776 | Hawaiian Electric Co. | IA008612948015 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,339.04 | 03331000108 | | See Descriptive Text 1 | IA000190616475 | BANK OF AMERICA FEE 140102 0683331000108 ECKO ARUNDEL 108 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,334.15 | 03331000184 | | See Descriptive Text 1 | IA000195135883 | BANK OF AMERICA FEE 140302 0683331000184 ECKO 184 |
| 2014/03/13 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,332.07 | 00000000000 | | See Descriptive Text 1 | IA000023885830 | MY ALABAMA TAXES PAYMENT 140312 8856638 white |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,332.00 | 00000009543 | 9543 | Fenton Moon Media | IA008511448197 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,328.76 | 00000010047 | 10047 | Jose Rojas | IA002446386308 | CASHED CHECK |
| 2014/03/31 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,320.52 | 00000010208 | 10208 | Lauren Warrick | IA006381191096 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,308.65 | 00000009568 | 9568 | Tennessee Dept of Revenue | IA008818932015 | CHECK |
| 2014/03/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,307.27 | 00000009947 | 9947 | Jose Rojas | IA003583760886 | CASHED CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,299.93 | 03331000502 | | See Descriptive Text 1 | IA000190622284 | BANK OF AMERICA FEE 140102 0683331000502 ECKO STATEN ISLAND 502 |
| 2014/03/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,281.50 | 00000009958 | 9958 | Jonathan R. Martinez | IA008517303964 | CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,271.47 | 00000009558 | 9558 | Mike Sullivan | IA008712509956 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,267.94 | 00000009127 | 9127 | Stanley CSS | IA008817590119 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,249.57 | 03331000317 | | See Descriptive Text 1 | IA000190610630 | BANK OF AMERICA FEE 140102 0683331000317 STORE 317 MEC OUTLET |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,238.92 | 03331000168 | | See Descriptive Text 1 | IA000190615850 | BANK OF AMERICA FEE 140102 0683331000168 ECKO 168 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,237.22 | 03331000159 | | See Descriptive Text 1 | IA000190624910 | BANK OF AMERICA FEE 140102 0683331000159 ECKO-159 |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,224.98 | 00000009704 | 9704 | Jeremiah Myers | IA008819241182 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,223.36 | 00000009697 | 9697 | Sean J De Anda | IA008819955764 | CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,218.34 | 00000000000 | | See Descriptive Text 1 | IA000106518115 | O & R UTILITIES BILL PYMT 1025087040 ECKO DIRECT |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,216.66 | 03331000120 | | See Descriptive Text 1 | IA000195136637 | BANK OF AMERICA FEE 140302 0683331000120 ECKO MILPITAS 120 |
| 2014/01/09 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,198.20 | 00000000000 | | See Descriptive Text 1 | IA000087575388 | PGANDE WEB ONLINE JAN 14 10591699010814 WELLS FARGO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,198.10 | 03331000120 | | See Descriptive Text 1 | IA000198745590 | BANK OF AMERICA FEE 140202 0683331000120 ECKO MILPITAS 120 |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,190.89 | 00000010051 | 10051 | Matthew Webster | IA008518665467 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,188.15 | 03331000160 | | See Descriptive Text 1 | IA000198753769 | BANK OF AMERICA FEE 140202 0683331000160 ECKO-160 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,183.29 | 03331000143 | | See Descriptive Text 1 | IA000198744823 | BANK OF AMERICA FEE 140202 0683331000143 ECKO 143 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,181.81 | 00000000000 | | See Descriptive Text 1 | IA100308158049 | SMITHFIELD UTIL BILL 022014 26026365.00 97 ECKO UNLIMITED #111 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,181.81 | 00000000000 | | See Descriptive Text 1 | IA100308158049 | SMITHFIELD UTIL BILL 022014 26026365.00 97 ECKO UNLIMITED #111 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,160.88 | 03331000508 | | See Descriptive Text 1 | IA000198752958 | BANK OF AMERICA FEE 140202 0683331000508 ECKO-PEARLRIDGE CTR508 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,159.66 | 03331000601 | | See Descriptive Text 1 | IA000198750893 | BANK OF AMERICA FEE 140202 0683331000601 ECKO ROOSEVELT FLD 601 |
| 2014/03/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,153.86 | 00000000000 | | See Descriptive Text 1 | IA100300501509 | SMITHFIELD UTIL BILL 032014 26026365.00 97 ECKO UNLIMITED #111 |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,152.54 | 00000009559 | 9559 | Harris County M.U.D. #358 | IA008419590751 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,151.60 | 03331000118 | | See Descriptive Text 1 | IA000190615841 | BANK OF AMERICA FEE 140102 0683331000118 ECKO 118 |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,143.55 | 00000009949 | 9949 | Lauren Warrick | IA006381839480 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,129.39 | 00295244881 | | See Descriptive Text 1 | IA000198750681 | BANK OF AMERICA FEE 140202 421295244881 ECKO DIRECT LLC |
| 2014/04/01 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,128.85 | 00000000000 | | See Descriptive Text 1 | IA100272416091 | Orlando Utilitie PAYMENT 140331 9529383574 MEE DIRECT LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,125.84 | 03331000174 | | See Descriptive Text 1 | IA000198744828 | BANK OF AMERICA FEE 140202 0683331000174 ECKO 174 |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,109.70 | 00000009566 | 9566 | Alabama Department of Rev | IA008619624359 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,101.95 | 03331000124 | | See Descriptive Text 1 | IA000190615844 | BANK OF AMERICA FEE 140102 0683331000124 ECKO 124 |
| 2014/01/09 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,099.27 | 00000009533 | 9533 | Lauren Warrick | IA006381814990 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,097.97 | 03331000514 | | See Descriptive Text 1 | IA000190606706 | BANK OF AMERICA FEE 140102 0683331000514 ECKO UNLIMITED STORE 5 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,097.42 | 03331000503 | | See Descriptive Text 1 | IA000198751275 | BANK OF AMERICA FEE 140202 0683331000503 ECKO PEMBROKE 503 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,096.46 | 03331000106 | | See Descriptive Text 1 | IA000195135862 | BANK OF AMERICA FEE 140302 0683331000106 ECKO 106 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,094.78 | 00000000000 | | See Descriptive Text 1 | IA100305107480 | SMITHFIELD UTIL BILL 012114 26026365.00 97 ECKO UNLIMITED #111 |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,085.45 | 00000009551 | 9551 | Kwik Ticket, Inc. | IA008619296007 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,081.57 | 00000000000 | | See Descriptive Text 1 | IA000011050776 | NEVADA POWER PRO NPC PYMT 023331661946642 ECKO UNLIMITED |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,081.03 | 03331000109 | | See Descriptive Text 1 | IA000195135864 | BANK OF AMERICA FEE 140302 0683331000109 ECKO 109 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,074.49 | 00000000000 | | See Descriptive Text 1 | IA000100006041 | O & R UTILITIES BILL PYMT 1025087040 ECKO DIRECT |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,071.96 | 03331000126 | | See Descriptive Text 1 | IA000198747247 | BANK OF AMERICA FEE 140202 0683331000126 ECKO SAN DIEGO 126 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,065.58 | 00000009831 | 9831 | Latressa Walker | IA008114290559 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,061.52 | 03331000104 | | See Descriptive Text 1 | IA000198744808 | BANK OF AMERICA FEE 140202 0683331000104 ECKO 104 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,060.12 | 00000000000 | | See Descriptive Text 1 | IA000101138837 | O & R UTILITIES BILL PYMT 1025087040 ECKO DIRECT |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,054.40 | 03331000610 | | See Descriptive Text 1 | IA000198753817 | BANK OF AMERICA FEE 140202 0683331000610 ECKO-610 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,042.64 | 03331000145 | | See Descriptive Text 1 | IA000190622785 | BANK OF AMERICA FEE 140102 0683331000145 ECKO-KATY MILLS 145 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,034.64 | 03331000114 | | See Descriptive Text 1 | IA000190615838 | BANK OF AMERICA FEE 140102 0683331000114 ECKO 114 |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,033.33 | 00000009398 | 9398 | CPG Partners, L.P. | IA008112475660 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,033.17 | 03331000511 | | See Descriptive Text 1 | IA000190606702 | BANK OF AMERICA FEE 140102 0683331000511 ECKO UNLIMITED STORE 5 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,032.93 | 03331000131 | | See Descriptive Text 1 | IA000190620180 | BANK OF AMERICA FEE 140102 0683331000131 ECKO MERCEDES 131 |
| 2014/01/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,028.86 | 00000009744 | 9744 | Valley Stream Green Acres | IA007482417530 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,025.00 | 00000009769 | 9769 | Assured Signs, LLC | IA008713085609 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 1,021.55 | 00000009745 | 9745 | Loomis, Fargo, & Co | IA008411451780 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1,011.75 | 03331000165 | | See Descriptive Text 1 | IA000190625995 | BANK OF AMERICA FEE 140102 0683331000165 ECKO-165 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 995.56 | 03331000109 | | See Descriptive Text 1 | IA000198744811 | BANK OF AMERICA FEE 140202 0683331000109 ECKO 109 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 993.78 | 00000010138 | 10138 | Matthew Webster | IA008417497494 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 987.97 | 00000000000 | | See Descriptive Text 1 | IA000011053264 | NEVADA POWER PRO NPC PYMT 023331661164237 ECKO UNLIMITED |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 987.97 | 00000000000 | | See Descriptive Text 1 | IA000011053264 | NEVADA POWER PRO NPC PYMT 023331661164237 ECKO UNLIMITED |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 987.59 | 00000010080 | 10080 | Dane Ruiz | IA008519431934 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 987.44 | 03331000154 | | See Descriptive Text 1 | IA000190624278 | BANK OF AMERICA FEE 140102 0683331000154 ECKO-TANGER OUTLET 154 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 986.09 | 03331000162 | | See Descriptive Text 1 | IA000198744825 | BANK OF AMERICA FEE 140202 0683331000162 ECKO 162 |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 985.88 | 00000000000 | | See Descriptive Text 1 | IA000092261858 | COMMWLTHOFPA INT PASTSALETX 130930 83336903 TXP*83336903 *ST301*130930*T*0000098588\ |
| 2014/02/12 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 981.43 | 00000000000 | | See Descriptive Text 1 | IA000024571765 | LIPA DIRECTPAY 140210 0215300542 Mee Direct Llc |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 976.80 | 00000000000 | | See Descriptive Text 1 | IA000010246031 | FPL DIRECT DEBIT ELEC PYMT 01/14 1437869124 PPDA MEE DIRECT LLC |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 974.50 | 00000009562 | 9562 | Horry County Treasurer | IA001065677662 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 973.87 | 00000000000 | | See Descriptive Text 1 | IA000085894143 | PGANDE WEB ONLINE JAN 14 10930091011614 WELLS FARGO |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 973.12 | 03331000105 | | See Descriptive Text 1 | IA000190616342 | BANK OF AMERICA FEE 140102 0683331000105 ECKO DAWSONVILLE #105 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 973.00 | 00000000000 | | See Descriptive Text 1 | IA000029868006 | LIPA DIRECTPAY 140115 0395100626 Ecko Direct |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 968.64 | 03331000001 | | See Descriptive Text 1 | IA000198752047 | BANK OF AMERICA FEE 140202 0683331000001 ECKO-SEATTLE 001 |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 967.80 | 00000010089 | 10089 | Mark Mensalvas | IA008816502961 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 967.10 | 00000009924 | 9924 | City Of Las Vegas | IA008614554777 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 966.61 | 00000000000 | | See Descriptive Text 1 | IA000011050775 | NEVADA POWER PRO NPC PYMT 023331661164237 ECKO UNLIMITED |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 966.52 | 03331000146 | | See Descriptive Text 1 | IA000195142038 | BANK OF AMERICA FEE 140302 0683331000146 ECKO GRAPEVINE 146 |
| 2014/01/23 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 966.49 | 00000000000 | | See Descriptive Text 1 | IA000014859768 | NEVADA POWER PRO NPC PYMT 023331661164237 ECKO UNLIMITED |
| 2014/01/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 965.99 | 00000009513 | 9513 | Jose Rojas | IA006040931963 | CASHED CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 960.00 | 00000009800 | 9800 | ReDirect Model Management | IA008411998506 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 958.32 | 00000000000 | | See Descriptive Text 1 | IA000013671406 | NEVADA POWER PRO NPC PYMT 023331661946642 ECKO UNLIMITED |
| 2014/01/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 958.02 | 00000009739 | 9739 | Thomas Reeves | IA008810543666 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 957.70 | 00000009961 | 9961 | Desirae Rosa | IA008717121250 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 954.90 | 03331000110 | | See Descriptive Text 1 | IA000190615836 | BANK OF AMERICA FEE 140102 0683331000110 ECKO 110 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 949.16 | 03331000516 | | See Descriptive Text 1 | IA000198736041 | BANK OF AMERICA FEE 140202 0683331000516 ECKO OUTLET #516 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 946.07 | 03331000160 | | See Descriptive Text 1 | IA000195144628 | BANK OF AMERICA FEE 140302 0683331000160 ECKO-160 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 946.00 | 03331000317 | | See Descriptive Text 1 | IA000198739642 | BANK OF AMERICA FEE 140202 0683331000317 STORE 317 MEC OUTLET |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 945.18 | 03331000155 | | See Descriptive Text 1 | IA000190624185 | BANK OF AMERICA FEE 140102 0683331000155 ECKO-WILLIAMSBURG 155 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 941.00 | 03331000127 | | See Descriptive Text 1 | IA000190618917 | BANK OF AMERICA FEE 140102 0683331000127 ECKO ATLANTIC CITY 127 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 940.41 | 00000010106 | 10106 | Loomis, Fargo, & Co | IA008519673434 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 927.92 | 00000000000 | | See Descriptive Text 1 | IA000195090942 | BANK OF AMERICA CHARGEBACK 140128 372229768885 MARK ECKO |
| 2014/02/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 924.12 | 00000000000 | | See Descriptive Text 1 | IA000010131495 | FPL DIRECT DEBIT ELEC PYMT 02/14 1437869124 PPDA MEE DIRECT LLC |
| 2014/04/01 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 915.48 | 00000010206 | 10206 | Jose Rojas | IA005749678819 | CASHED CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 913.09 | 00000010053 | 10053 | Stacey E. Zink | IA008416316771 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 912.96 | 01044201002 | | See Descriptive Text 1 | IA000018621242 | AMERICAN EXPRESS CHGBCK/ADJ 140113 1044201002 ECKO #609 1044201002 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 912.18 | 03331000137 | | See Descriptive Text 1 | IA000195141701 | BANK OF AMERICA FEE 140302 0683331000137 ECKO LAS VEGAS 137 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 912.06 | 03331000107 | | See Descriptive Text 1 | IA000195135863 | BANK OF AMERICA FEE 140302 0683331000107 ECKO 107 |
| 2014/03/11 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 907.77 | 00000000000 | | See Descriptive Text 1 | IA000081853789 | PGANDE WEB ONLINE MAR 14 13279172031014 WELLS FARGO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 896.06 | 03331000505 | | See Descriptive Text 1 | IA000198751464 | BANK OF AMERICA FEE 140202 0683331000505 ECKO BOULEVARD 505 |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 895.64 | 00000000000 | | See Descriptive Text 1 | IA000083879055 | PGANDE WEB ONLINE MAR 14 13488426031414 WELLS FARGO |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 894.65 | 00000000000 | | See Descriptive Text 1 | IA000024758817 | Baldwin Co MAT PAYMENT 140110 8081474 white |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 893.96 | 03331000101 | | See Descriptive Text 1 | IA000190616257 | BANK OF AMERICA FEE 140102 0683331000101 ECKO MICHIGAN CITY #10 |

| Date | Num | Bank | Account | Entity | Transaction Type | Amount | Check No | Payee / Descriptive | Ref ID | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 892.90 | 03331000134 | See Descriptive Text 1 | IA000198750451 | BANK OF AMERICA FEE 140202 0683331000134 ECKO NASHVILLEMILLS134 |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 891.66 | 0000009999 | 9999 Kwik Ticket, Inc. | IA083102092275 | CHECK |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 885.69 | 0000000000 | See Descriptive Text 1 | IA000499402837 | SD GAS ELEC PAID SDGE 140109 2415646983 1996013886976566177 |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 882.06 | 0000000000 | See Descriptive Text 1 | IA000196573156 | BANK OF AMERICA INTERCHNG 140102 372229768885 MARK ECKO |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 881.91 | 0000000000 | See Descriptive Text 1 | IA001181176163 | AL-DEPT OF REV DIRECT DBT 991231 XXXXX0672 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 875.59 | 0000000000 | See Descriptive Text 1 | IA000020354473 | ACHMA VISB BILL PYMNT 140104 6619828 SAUN "MARTINEZ |
| 2014/03/07 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 874.58 | 0000000000 | See Descriptive Text 1 | IA000020485663 | SO CALIF EDISON PAYMENTS 140307 2274058615 ECKO DIRECT, LLC |
| 2014/03/12 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 869.05 | 0000000000 | See Descriptive Text 1 | IA000023903069 | CENTRAL HUDSON CHG&E-PAY 140311 8660115003 ECKO DIRECT LLC |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 868.64 | 0000000000 | See Descriptive Text 1 | IA000021080851 | SO CALIF EDISON PAYMENTS 140203 2274058615 ECKO DIRECT, LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 868.28 | 03331000158 | See Descriptive Text 1 | IA001906158648 | BANK OF AMERICA FEE 140102 0683331000158 ECKO 158 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 868.16 | 03331000117 | See Descriptive Text 1 | IA000195135869 | BANK OF AMERICA FEE 140302 0683331000117 ECKO 117 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 866.32 | 03331000116 | See Descriptive Text 1 | IA000198745437 | BANK OF AMERICA FEE 140202 0683331000116 ECKO TULALIP 116 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 862.85 | 03331000317 | See Descriptive Text 1 | IA000195130731 | BANK OF AMERICA FEE 140302 0683331000317 STORE 317 MEC OUTLET |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 858.58 | 0000000000 | See Descriptive Text 1 | IA000021604277 | SO CALIF EDISON PAYMENTS 140317 2253110043 DESNO LLC |
| 2014/02/20 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 858.51 | 0000000000 | See Descriptive Text 1 | IA000015185460 | NEVADA POWER PRO NPC PYMT 0233166194642 ECKO UNLIMITED |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 848.75 | 0000000000 | See Descriptive Text 1 | IA000086893747 | PGANDE WEB ONLINE JAN 14 1077637701317A WELLS FARGO |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 847.41 | 0000000000 | See Descriptive Text 1 | IA000085556761 | PGANDE WEB ONLINE FEB 14 1187151202071A WELLS FARGO |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 843.75 | 03331000141 | See Descriptive Text 1 | IA000195142281 | BANK OF AMERICA FEE 140302 0683331000141 ECKO LOCKVILLE 141 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 840.61 | 03331000138 | See Descriptive Text 1 | IA000195141765 | BANK OF AMERICA FEE 140302 0683331000138 ECKO ARIZONA MILLS 138 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 839.53 | 03331000137 | See Descriptive Text 1 | IA000198750773 | BANK OF AMERICA FEE 140202 0683331000137 ECKO LAS VEGAS 137 |
| 2014/01/02 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 837.97 | 0000000000 | See Descriptive Text 1 | IA000028915306 | SO CALIF EDISON PAYMENTS 140102 2274058615 ECKO DIRECT, LLC |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 837.72 | 0000009810 | 9810 City of Las Vegas | IA083160269869 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 836.37 | 0000000000 | See Descriptive Text 1 | IA000027631243 | SO CALIF EDISON PAYMENTS 140314 2291699346 ECKO DIRECT, LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 835.12 | 03331000115 | See Descriptive Text 1 | IA000195135868 | BANK OF AMERICA FEE 140302 0683331000115 ECKO 115 |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 834.67 | 03331000153 | See Descriptive Text 1 | IA000190624215 | BANK OF AMERICA FEE 140102 0683331000153 ECKO-UNLIMITED 153 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 827.96 | 03331000147 | See Descriptive Text 1 | IA000198751087 | BANK OF AMERICA FEE 140202 0683331000147 ECKO CONCORD MILLS 147 |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 822.98 | 0000000000 | See Descriptive Text 1 | IA000021498186 | LIPA DIRECTPAY 140219 0395100626 Ecko Direct |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 822.98 | 0000000000 | See Descriptive Text 1 | IA000021498186 | LIPA DIRECTPAY 140219 0395100626 Ecko Direct |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 821.73 | 0000000000 | See Descriptive Text 1 | IA000024934132 | SO CALIF EDISON PAYMENTS 140110 2291699346 ECKO DIRECT, LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 816.00 | 0000009799 | 9799 Stephanie Paternik | IA082126218491 | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 814.75 | 0000000000 | See Descriptive Text 1 | IA000497928951 | SD GAS ELEC PAID SDGE 140210 2415646983 2026013913154632277 |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 812.04 | 0000000000 | See Descriptive Text 1 | IA000181142594 | BANK OF AMERICA FEE 140302 0683331000142 ECKO-SUN VALLEY 142 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 809.74 | 03331000169 | See Descriptive Text 1 | IA000198744827 | BANK OF AMERICA FEE 140202 0683331000169 ECKO 169 |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 808.34 | 0000009674 | 9674 Bluebonnet Electric Co-op | IA088362228475 | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 808.34 | 0000000000 | See Descriptive Text 1 | IA104710019127 | BLUEBONNET ELECT BLUEBONNET 0050000700657 MEE DIRECT, LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 807.53 | 03331000136 | See Descriptive Text 1 | IA000195141611 | BANK OF AMERICA FEE 140302 0683331000136 ECKO CAMARILLO 136 |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 805.42 | 0000000000 | See Descriptive Text 1 | IA000025412251 | SO CALIF EDISON PAYMENTS 140113 2253110043 DESNO LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 802.03 | 03331000148 | See Descriptive Text 1 | IA000195143486 | BANK OF AMERICA FEE 140302 0683331000148 ECKO-HOUSTON 148 |
| 2014/02/12 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 801.89 | 0000000000 | See Descriptive Text 1 | IA000082869486 | PGANDE WEB ONLINE FEB 14 1205481202111A WELLS FARGO |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 800.00 | 0000003824 | 9524 Joe Wilson | IA008216811474 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 800.00 | 0000013094 | 10094 Franchise Tax Board | IA000288551183 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 796.26 | 0000010092 | 10092 Cody Denton | IA008617097786 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 788.78 | 0000000000 | See Descriptive Text 1 | IA000260010551 | ProgressEngyFl CUST BILLS 1549177210 MEE DIRECT LLC |
| 2014/02/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 785.00 | 0000009842 | 9842 Debra Hertzber | IA002768607207 | CASHED CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 783.59 | 0000009596 | 9596 BRE/Pearlridge, LLC | IA008314223860 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 783.59 | 0000009707 | 9707 BRE/Pearlridge, LLC | IA008314223859 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 783.59 | 0000010086 | 10086 BRE/Pearlridge, LLC | IA008618306856 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 781.10 | 03331000504 | See Descriptive Text 1 | IA000198751286 | BANK OF AMERICA FEE 140202 0683331000504 ECKO SOUTHLAND 504 |
| 2014/02/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 780.00 | 0000000000 | See Descriptive Text 1 | IA208113370671 | Jackson EMC JEMC DRAFT UM628747 Mee Direct LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 777.51 | 0000000130 | See Descriptive Text 1 | IA000011650083 | AMERICAN EXPRESS AXP DISCNT 140104 0000000130 ECKO 130 4094199106 |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 767.99 | 0000009860 | 9860 Robert A. Perez | IA008318904479 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 764.94 | 0000009749 | 9749 Authority of Energy | IA008611903196 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 764.94 | 0000010110 | 10110 Authority of Energy | IA008618107347 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 764.68 | 0000009927 | 9927 Jose Rojas | IA008318497710 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 764.19 | 0000000000 | See Descriptive Text 1 | IA000083192980 | PGANDE WEB ONLINE JAN 14 0975564912181A WELLS FARGO |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 759.16 | 0000010119 | 10119 Hawaiian Electric Co. | IA008618307066 | CHECK |
| 2014/02/19 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 757.83 | 0000009859 | 9859 Jonathan Martinez | IA008214206347 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 752.37 | 0000000000 | See Descriptive Text 1 | IA000100404154 | NOVEC DRAFT 030314 5052351-001 ECKO DIRECT (STORE 31 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 750.52 | 03331000108 | See Descriptive Text 1 | IA000198745438 | BANK OF AMERICA FEE 140202 0683331000108 ECKO ARUNDEL 108 |
| 2014/02/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 741.60 | 0000000000 | See Descriptive Text 1 | IA000024307507 | SO CALIF EDISON PAYMENTS 140211 2253110043 DESNO LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 740.50 | 0000009415 | 9415 Deborah M. Hunt, CTA | IA008216289678 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 739.00 | 0000000000 | See Descriptive Text 1 | IA000022983367 | SO CALIF EDISON PAYMENTS 140210 2291699346 ECKO DIRECT, LLC |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 735.88 | 0000000000 | See Descriptive Text 1 | IA000267628385 | ProgressEngyFl CUST BILLS 5595873363 MEE DIRECT LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 735.64 | 0333100012... | See Descriptive Text 1 | IA000196744619 | BANK OF AMERICA FEE 140202 0683331000122 ECKO 122 |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 729.48 | 0333100150 | See Descriptive Text 1 | IA000190623773 | BANK OF AMERICA FEE 140102 0683331000150 ECKO-TANGER OUTLET 150 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 727.18 | 03331000139 | See Descriptive Text 1 | IA000195141770 | BANK OF AMERICA FEE 140302 0683331000139 ECKO FOLSOM 139 |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 726.24 | 0000009981 | 9981 Christina M Khamo | IA008517369250 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 723.62 | 0000009864 | 9604 Gulf Coast Factory Shops | IA083100177638 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 722.91 | 03331000145 | See Descriptive Text 1 | IA000198751609 | BANK OF AMERICA FEE 140202 0683331000145 ECKO-KATY MILLS 145 |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 720.00 | 0000009893 | 9893 Seung Hee Woo | IA008216329922 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 719.24 | 0000010118 | 10118 Autoridad de Energia | IA008618107346 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 716.22 | 0000000000 | See Descriptive Text 1 | IA000265772399 | ProgressEngyFl CUST BILLS 1549177210 MEE DIRECT LLC |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 715.29 | 0000000179 | See Descriptive Text 1 | IA000013301815 | AMERICAN EXPRESS AXP DISCNT 140205 0000000179 ECKO 179 4094199155 |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 714.39 | 0000009594 | 9594 City Of Auburn Hills | IA085110707953 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 713.97 | 0000009751 | 9751 Taubman-Auburn Hills Asso | IA084511457909 | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 713.28 | 0000009872 | 9872 Snohomish County PUD | IA008716609649 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 710.70 | 0000010107 | 10107 Titan | IA008618264052 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 710.12 | 0000000000 | See Descriptive Text 1 | IA000024758531 | Baldwin Co MAT PAYMENT 140110 80627734 white |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 709.66 | 0000000119 | See Descriptive Text 1 | IA000013242678 | AMERICAN EXPRESS AXP DISCNT 140205 0000000119 ECKO 119 4094199072 |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 709.45 | 0333100063 | See Descriptive Text 1 | IA000199759085 | BANK OF AMERICA FEE 140203 0683331000063 ECKO FASHION SHOW 603 |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 708.51 | 0000010114 | 10114 Taubman-Auburn Hills Asso | IA008517372250 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 703.28 | 0000009892 | 9892 Sam Weiss | IA008216351135 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 707.19 | 03331000146 | See Descriptive Text 1 | IA000198751119 | BANK OF AMERICA FEE 140202 0683331000146 ECKO GRAPEVINE 146 |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 707.49 | 0000000000 | See Descriptive Text 1 | IA000104019104 | NOVEC DRAFT 012714 5052351-001 ECKO DIRECT (STORE 31 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 703.33 | 03331000156 | See Descriptive Text 1 | IA000198753505 | BANK OF AMERICA FEE 140202 0683331000156 ECKO 156 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 703.12 | 03331000113 | See Descriptive Text 1 | IA000195118174 | BANK OF AMERICA FEE 140302 0683331000113 ECKO-PINCREST 113 |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 702.22 | 0000010609 | 9676 Authority of Energy | IA008517384459 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 701.95 | 0000009678 | 9676 Authority of Energy | IA008517314529 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 701.76 | 03331000116 | See Descriptive Text 1 | IA000190635060 | BANK OF AMERICA FEE 140302 0683331000116 ECKO TULALIP 116 |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 700.48 | 0000000000 | See Descriptive Text 1 | IA000197130601 | BANK OF AMERICA ... 140102 372229768885 MARK ECKO |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 700.43 | 0000000000 | See Descriptive Text 1 | IA000190617933 | BANK OF AMERICA DEPOSIT 140102 DEPOSIT |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 702.32 | 0000010140 | See Descriptive Text 1 | IA000296537632 | BANK OF AMERICA FEE 140302 0683331000140 ECKO 140 |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 697.50 | 0000009539 | 9539 Taubman-Auburn Hills Asso | IA084511457908 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 696.31 | 0000000000 | See Descriptive Text 1 | IA000008575013 | BANK OF AMERICA MTG/CHARGE 140204 4094199049 |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 695.54 | 0000000000 | See Descriptive Text 1 | IA000003322516 | AMERICAN EXPRESS AXP DISCNT 140104 0000000157 ECKO 157 |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 693.10 | 0333100009 | See Descriptive Text 1 | IA000016532104 | AMERICAN EXPRESS AXP DISCNT 140104 0000000119 ECKO 119 4094199072 |
| 2014/01/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 690.17 | 0333100018 | See Descriptive Text 1 | IA000190736039 | BANK OF AMERICA FEE 140102 0683331000128 ECKO 128 |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 687.03 | 0000000000 | See Descriptive Text 1 | IA000193744515 | BANK OF AMERICA FEE 140302 0683331000114 ECKO CAMARILLO 136 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 684.02 | 03331000502 | See Descriptive Text 1 | IA000198751118 | BANK OF AMERICA FEE 140202 0683331000502 ECKO STATEN ISLAND 502 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 682.82 | 03331000151 | See Descriptive Text 1 | IA000198752919 | BANK OF AMERICA FEE 140202 0683331000151 ECKO-UNLIMITED 151 |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 681.33 | 03331000151 | See Descriptive Text 1 | IA000198752919 | BANK OF AMERICA FEE 140202 0683331000151 ECKO-UNLIMITED 151 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/09 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 681.02 | 00000000000 | | See Descriptive Text 1 | IA000021824804 | SO CALIF EDISON PAYMENTS 140109 2302150958 ECKO DIRECT, LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 679.74 | 03331000512 | | See Descriptive Text 1 | IA000195127165 | BANK OF AMERICA FEE 140302 0683331000512 ECKO UNLIMITED STORE 5 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 677.16 | 00000009874 | 9874 | Snohomish County PUD | IA008716608684 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 674.43 | 03331000132 | | See Descriptive Text 1 | IA000198749781 | BANK OF AMERICA FEE 140202 0683331000132 ECKO MIROMAR 132 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 674.24 | 03331000111 | | See Descriptive Text 1 | IA000198744813 | BANK OF AMERICA FEE 140202 0683331000111 ECKO 111 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 671.92 | 00000000179 | | See Descriptive Text 1 | IA000011679073 | AMERICAN EXPRESS AXP DISCNT 140104 0000000179 ECKO 179 4094199155 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 669.37 | 00000000000 | | See Descriptive Text 1 | IA000085376028 | PGANDE WEB ONLINE MAR 14 12305462021714 WELLS FARGO |
| 2014/02/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 667.93 | 00000000000 | | See Descriptive Text 1 | IA000267357749 | ProgressEngyFl CUST BILLS 5595873363 MEE DIRECT LLC |
| 2014/02/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 662.87 | 00000000000 | | See Descriptive Text 1 | IA000130237444 | FIRSTENERGY OPCO ACH 033121438315 M.E.E DIRECT LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 662.66 | 03331000012 | | See Descriptive Text 1 | IA000198752037 | BANK OF AMERICA FEE 140202 0683331000012 ECKO-012 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 661.97 | 03331000157 | | See Descriptive Text 1 | IA000190607934 | BANK OF AMERICA FEE 140102 0683331000157 STORE 157 MEC |
| 2014/02/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 661.32 | 00000000000 | | See Descriptive Text 1 | IA000022984641 | SO CALIF EDISON PAYMENTS 140210 2302150958 ECKO DIRECT, LLC |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 661.00 | 00000000000 | | See Descriptive Text 1 | IA208111304083 | Jackson EMC JEMC DRAFT UM828747 Mee Direct LLC |
| 2014/03/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 659.57 | 00000000000 | | See Descriptive Text 1 | IA000087771412 | PGANDE WEB ONLINE MAR 14 13595705031714 WELLS FARGO |
| 2014/02/26 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 653.65 | 00000009792 | 9792 | Stacey E. Zink | IA008814283562 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 650.65 | 05360763676 | | See Descriptive Text 1 | IA000013632762 | AMERICAN EXPRESS AXP DISCNT 140205 5360763676 ECKO #152 5360763676 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 649.35 | 03331000141 | | See Descriptive Text 1 | IA000198751365 | BANK OF AMERICA FEE 140202 0683331000141 ECKO VACAVILLE 141 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 646.09 | 03331000144 | | See Descriptive Text 1 | IA000190622770 | BANK OF AMERICA FEE 140102 0683331000144 ECKO FOLEY 144 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 643.55 | 00000000000 | | See Descriptive Text 1 | IA000029868008 | LIPA DIRECTPAY 140115 0395100784 Mee Direct Llc |
| 2014/02/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 629.36 | 00000000000 | | See Descriptive Text 1 | IA000087092858 | PGANDE WEB ONLINE FEB 14 12140091021314 WELLS FARGO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 628.43 | 03331000127 | | See Descriptive Text 1 | IA000198747837 | BANK OF AMERICA FEE 140202 0683331000127 ECKO ATLANTIC CITY 127 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 628.00 | 00000000000 | | See Descriptive Text 1 | IA000024991823 | LIPA DIRECTPAY 140106 0215300542 Mee Direct Llc |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 622.39 | 00000000000 | | See Descriptive Text 1 | IA000194460749 | BANK OF AMERICA CHARGEBACK 140114 372229768885 MARK ECKO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 619.03 | 03331000153 | | See Descriptive Text 1 | IA000198752984 | BANK OF AMERICA FEE 140202 0683331000153 ECKO-UNLIMITED 153 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 615.87 | 03331000107 | | See Descriptive Text 1 | IA000198744810 | BANK OF AMERICA FEE 140202 0683331000107 ECKO 107 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 610.18 | 00000000000 | | See Descriptive Text 1 | IA000198304857 | BANK OF AMERICA CHARGEBACK 140107 372229768885 MARK ECKO |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 609.75 | 00000000000 | | See Descriptive Text 1 | IA000266462769 | ProgressEngyFl CUST BILLS 1549177210 MEE DIRECT LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 608.36 | 03331000110 | | See Descriptive Text 1 | IA000198744812 | BANK OF AMERICA FEE 140202 0683331000110 ECKO 110 |
| 2014/02/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 608.18 | 00000000000 | | See Descriptive Text 1 | IA000266309751 | ProgressEngyFl CUST BILLS 2763650346 MEE DIRECT LLC |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 606.22 | 00000000000 | | See Descriptive Text 1 | IA000265617499 | ProgressEngyFl CUST BILLS 2763650346 MEE DIRECT LLC |
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 600.00 | 00000009546 | 9546 | ReDirect Model Management | IA008818599096 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 600.00 | 00000009796 | 9796 | Major Model Management | IA008315108645 | CHECK |
| 2014/02/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 597.50 | 00000000000 | | See Descriptive Text 1 | IA000021498188 | LIPA DIRECTPAY 140219 0395100784 Mee Direct Llc |
| 2014/02/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 597.50 | 00000000000 | | See Descriptive Text 1 | IA000021498188 | LIPA DIRECTPAY 140219 0395100784 Mee Direct Llc |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 595.23 | 03331000106 | | See Descriptive Text 1 | IA000198744809 | BANK OF AMERICA FEE 140202 0683331000106 ECKO 106 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 593.20 | 03331000171 | | See Descriptive Text 1 | IA000190624912 | BANK OF AMERICA FEE 140102 0683331000171 ECKO-171 |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 593.06 | 00000000000 | | See Descriptive Text 1 | IA001181895300 | AL-DEPT OF REV DIRECT DBT 991231 1574417920 MEE DIRECT LLC |
| 2014/01/31 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 591.86 | 00000000000 | | See Descriptive Text 1 | IA000139740163 | FIRSTENERGY OPCO ACH 003267536077 M.E.E DIRECT LLC |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 591.62 | 00000000000 | | See Descriptive Text 1 | IA000086893904 | PGANDE WEB ONLINE JAN 14 10777004011314 WELLS FARGO |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 588.53 | 01044201002 | | See Descriptive Text 1 | IA000013210283 | AMERICAN EXPRESS AXP DISCNT 140104 1044201002 ECKO #609 1044201002 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 586.56 | 03331000510 | | See Descriptive Text 1 | IA000190623256 | BANK OF AMERICA FEE 140102 0683331000510 ECKO-PLZA CAROLINA 510 |
| 2014/01/02 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 585.65 | 00000000000 | | See Descriptive Text 1 | IA000012058631 | FPL DIRECT DEBIT ELEC PYMT 12/13 5798933379 PPDA MEE DIRECT LLC |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 581.00 | 00000000000 | | See Descriptive Text 1 | IA000029087655 | TENN DEPT OF REV SALES TAX 140110 0153798577 mee direct, llc |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 580.52 | 03331000128 | | See Descriptive Text 1 | IA000198748987 | BANK OF AMERICA FEE 140202 0683331000128 ECKO ROUND ROCK 128 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 577.88 | 03331000511 | | See Descriptive Text 1 | IA000198736033 | BANK OF AMERICA FEE 140202 0683331000511 ECKO UNLIMITED STORE 5 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 577.08 | 03331000515 | | See Descriptive Text 1 | IA000198736038 | BANK OF AMERICA FEE 140202 0683331000515 ECKO UNLIMITED #515 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 575.22 | 00000000000 | | See Descriptive Text 1 | IA000082906153 | PGANDE WEB ONLINE FEB 14 12304357021714 WELLS FARGO |
| 2014/01/31 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 574.44 | 00000000000 | | See Descriptive Text 1 | IA000015434386 | SEATTLEFAS WEB_PAY JAN 14 00026537012914 MEE DIRECT |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 568.73 | 03331000138 | | See Descriptive Text 1 | IA000198750840 | BANK OF AMERICA FEE 140202 0683331000138 ECKO ARIZONA MILLS 138 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 565.00 | 00000009814 | 9814 | Clark County | IA008714011829 | CHECK |
| 2014/01/23 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 563.06 | 00000000000 | | See Descriptive Text 1 | IA000035950279 | PPL EU ELEC SVC 6485094028LAN MEE DIRECT |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 563.02 | 00000000000 | | See Descriptive Text 1 | IA000092262410 | COMMWLTHOFPA INT PASTSALETX 131031 83336903 TXP*83336903 *ST301*131031*T*0000056302\ |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 560.75 | 03331000148 | | See Descriptive Text 1 | IA000198752595 | BANK OF AMERICA FEE 140202 0683331000148 ECKO-HOUSTON 148 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 560.66 | 03331000133 | | See Descriptive Text 1 | IA000198744822 | BANK OF AMERICA FEE 140202 0683331000133 ECKO 133 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 560.44 | 03331000142 | | See Descriptive Text 1 | IA000198751611 | BANK OF AMERICA FEE 140202 0683331000142 ECKO-SUN VALLEY 142 |
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 560.22 | 00000000000 | | See Descriptive Text 1 | IA000021577232 | VirginiaNaturalG PAYMENTS 140319 20140317025515 RMR*OI*0806579420*PO*560.22\ |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 559.48 | 00000010061 | 10061 | Emmanuel Ortiz | IA008118867777 | CHECK |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 552.42 | 00000009734 | 9734 | Julie White | IA008514170104 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 550.00 | 00000009858 | 9858 | Stephen Johnson | IA008517045100 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 549.08 | 03331000174 | | See Descriptive Text 1 | IA000195135881 | BANK OF AMERICA FEE 140302 0683331000174 ECKO 174 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 548.86 | 03331000152 | | See Descriptive Text 1 | IA000195143451 | BANK OF AMERICA FEE 140302 0683331000152 ECKO-WOODBURN 152 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 546.66 | 03331000155 | | See Descriptive Text 1 | IA000198752955 | BANK OF AMERICA FEE 140202 0683331000155 ECKO-WILLIAMSBURG 155 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 535.26 | 03331000105 | | See Descriptive Text 1 | IA000198745308 | BANK OF AMERICA FEE 140202 0683331000105 ECKO DAWSONVILLE #105 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 534.57 | 03331000121 | | See Descriptive Text 1 | IA000190606709 | BANK OF AMERICA FEE 140102 0683331000121 ECKO OUTLET #121 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 532.00 | 03331000131 | | See Descriptive Text 1 | IA000198749064 | BANK OF AMERICA FEE 140202 0683331000131 ECKO MERCEDES 131 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 528.74 | 00000009936 | 9936 | Lynnette McKinney | IA002582612714 | CASHED CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 527.31 | 03331000124 | | See Descriptive Text 1 | IA000198744820 | BANK OF AMERICA FEE 140202 0683331000124 ECKO 124 |
| 2014/01/23 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 526.18 | 00000000000 | | See Descriptive Text 1 | IA201961188829 | SCES ELEC. BILL 00120301001 MEE DIRECT, LLC |
| 2014/02/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 523.52 | 00000009818 | 9818 | City of Modesto | IA008316554857 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 522.15 | 00000000000 | | See Descriptive Text 1 | IA000014056801 | FPL DIRECT DEBIT ELEC PYMT 02/14 5798933379 PPDA MEE DIRECT LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 521.87 | 03331000118 | | See Descriptive Text 1 | IA000198744817 | BANK OF AMERICA FEE 140202 0683331000118 ECKO 118 |
| 2014/01/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 520.83 | 00000000000 | | See Descriptive Text 1 | IA502011304198 | AUTORIDAD DE ACU AAAMMP 140106 575307 ECKO DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 518.63 | 05270585425 | | See Descriptive Text 1 | IA000013167885 | AMERICAN EXPRESS AXP DISCNT 140104 5270585425 ECKO # 601 5270585425 |
| 2014/01/31 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 516.19 | 00000000000 | | See Descriptive Text 1 | IA000015434394 | SEATTLEFAS WEB_PAY JAN 14 00026546012914 MEE DIRECT |
| 2014/02/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 514.73 | 00000009894 | 9894 | Rebecca Hollm | IA008414150582 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 513.63 | 03331000158 | | See Descriptive Text 1 | IA000198744824 | BANK OF AMERICA FEE 140202 0683331000158 ECKO 158 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 511.63 | 00000009870 | 9870 | El Paso Outlet Center LLC | IA008814142730 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 510.41 | 00000000130 | | See Descriptive Text 1 | IA000013263232 | AMERICAN EXPRESS AXP DISCNT 140205 0000000130 ECKO 130 4094199106 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 502.47 | 03331000101 | | See Descriptive Text 1 | IA000198745223 | BANK OF AMERICA FEE 140202 0683331000101 ECKO MICHIGAN CITY #10 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 501.78 | 03331000152 | | See Descriptive Text 1 | IA000198752559 | BANK OF AMERICA FEE 140202 0683331000152 ECKO-WOODBURN 152 |
| 2014/02/11 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 501.00 | 00000009821 | 9821 | City of Tulare | IA001014412718 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 500.00 | 00000008907 | 8907 | Clerk Nassau | IA008314421751 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 500.00 | 00000008908 | 8908 | Clerk Nassau | IA008314421773 | CHECK |
| 2014/02/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 500.00 | 00000009868 | 9868 | Town of Woodbury Justice | IA008716032803 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 498.33 | 00000010035 | 10035 | Ben Atkinson | IA008518828815 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 495.84 | 00000000000 | | See Descriptive Text 1 | IA000088318376 | PGANDE WEB ONLINE JAN 14 11523097013114 WELLS FARGO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 494.47 | 03331000514 | | See Descriptive Text 1 | IA000198736037 | BANK OF AMERICA FEE 140202 0683331000514 ECKO UNLIMITED STORE 5 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 494.12 | 03331000512 | | See Descriptive Text 1 | IA000198736035 | BANK OF AMERICA FEE 140202 0683331000512 ECKO UNLIMITED STORE 5 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 493.38 | 03331000509 | | See Descriptive Text 1 | IA000198736034 | BANK OF AMERICA FEE 140202 0683331000509 ECKO UNLIMITED STORE 5 |
| 2014/02/12 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 491.00 | 00000009855 | 9855 | Basic Model Mgmt II LLC | IA008514805544 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 488.50 | 01044201002 | | See Descriptive Text 1 | IA000012638226 | AMERICAN EXPRESS COLLECTION 140130 1044201002 ECKO #609 1044201002 |
| 2014/02/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 486.42 | 00000000000 | | See Descriptive Text 1 | IA000015185459 | NEVADA POWER PRO NPC PYMT 023331661946640 ECKO UNLIMITED |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 485.74 | 03331000168 | | See Descriptive Text 1 | IA000195135879 | BANK OF AMERICA FEE 140302 0683331000168 ECKO 168 |
| 2014/01/23 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 482.63 | 00000000000 | | See Descriptive Text 1 | IA000024426888 | LIPA DIRECTPAY 140121 0448800561 Mee Direct Llc |
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 482.09 | 00000009525 | 9525 | JanDaniel Rodriguez | IA008818648288 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 480.91 | 00000009516 | 9516 | Keter Environmental Servi | IA008218540247 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 480.91 | 00000009760 | 9760 | Keter Environmental Servi | IA008611890270 | CHECK |
| 2014/02/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 479.85 | 00000009869 | 9869 | Time Warner Cable | IA008613376819 | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 479.84 | 00000000000 | | See Descriptive Text 1 | IA000027954916 | LIPA DIRECTPAY 140222 0448800561 Mee Direct Llc |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 478.47 | 00000000000 | | See Descriptive Text 1 | IA001181895210 | AL-DEPT OF REV DIRECT DBT 991231 XXXXX2288 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 478.20 | 00000000000 | | See Descriptive Text 1 | IA000010293454 | COMED UTIL_BIL 0123335026 0106 MEE DIRECT LLC |

| Date | Code | Name | Account | Origin | Type | Amount | Reference | Description | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 476.69 | 0333100019 | See Descriptive Text 1 | IA000198750845 | BANK OF AMERICA FEE 140202 0683331000139 ECKO FOLSOM 139 |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 476.19 | 0000000000 | See Descriptive Text 1 | IA000023239945 | NIPSCO UTIL PYMT 140221 XXXXX5009 MEE DIRECT LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 469.77 | 0333100506 | See Descriptive Text 1 | IA000196142283 | BANK OF AMERICA FEE 140302 0683331000506 ECKO WOODBRIDGE 506 |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 468.92 | 0000000000 | See Descriptive Text 1 | IA104710038080 | BLUEBONNET ELECT BLUEBONNET 0050000070857 MEE DIRECT LLC |
| 2014/01/30 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 465.68 | 0000000000 | See Descriptive Text 1 | IA000011059628 | P.G.E. WEBPAY ELEC-0220-OACTS 0015571T3 0015966463 X |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 459.04 | 0000000000 | See Descriptive Text 1 | IA000014211571 | FPL DIRECT DEBIT ELEC PYMT 01/14 0850669120 PPDA MEE DIRECT LLC |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 456.78 | 0000010383 | 10083 Nadia Cooper | IA008816534639 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 456.41 | 0000000000 | See Descriptive Text 1 | IA000021258299 | CENTRAL HUDSON CHG&E-PAY 140207 8660115003 ECKO DIRECT LLC |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 456.00 | 0000000000 | See Descriptive Text 1 | IA000131039015 | COMM OF MASS EFT TAX PYMT 140318 4073XE0001 3T MONRESPART 000321581 |
| 2014/02/24 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 454.30 | 0333100506 | See Descriptive Text 1 | IA000197598733 | BANK OF AMERICA FEE 140202 0683331000506 ECKO WOODBRIDGE 506 |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 453.04 | 0000000000 | See Descriptive Text 1 | IA000197598733 | BANK OF AMERICA INTERCHNG 140202 3722297688B5 MARK ECKO |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 449.69 | 0000000000 | See Descriptive Text 1 | IA000027201257 | NIPSCO UTIL PYMT 140124 XXXXX5009 MEE DIRECT LLC |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 448.37 | 0000010059 | 10059 Jonathan Martinez | IA008419777923 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 448.23 | 0000010121 | 10121 Sevier County Utility Dis | IA008522342188 | CHECK |
| 2014/02/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 444.00 | 0000009863 | 9863 Packaging Specialties NJ, | IA008316781963 | CHECK |
| 2014/02/19 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 443.90 | 0000000000 | See Descriptive Text 1 | IA000011982560 | FPL DIRECT DEBIT ELEC PYMT 02/14 0850669120 PPDA MEE DIRECT LLC |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 442.77 | 0000011043 | 11043 JanDanel Rodriguez | IA008519495655 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 442.51 | 0000000000 | See Descriptive Text 1 | IA000010269752 | COMED UTIL_BIL 0123335026 0210 MEE DIRECT LLC |
| 2014/01/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 442.01 | 0000009686 | 9686 Allied Waste Services | IA008711908453 | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 433.50 | 0000000333 | 8333 City of Tulare | IA001214985649 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 433.43 | 0104421002 | See Descriptive Text 1 | IA000013639914 | AMERICAN EXPRESS AXP DISCNT 140205 1044201002 ECKO #609 1044201002 |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 432.05 | 0000009873 | 9873 NJ Natural Gas | IA008414165630 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 432.05 | 0000010109 | 10109 Loomis | IA008417801331 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 429.18 | 0000000000 | See Descriptive Text 1 | IA000017514082 | FPL DIRECT DEBIT ELEC PYMT 01/14 2069178271 PPDA MEE DIRECT LLC |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 428.84 | 0000009775 | 9775 JG Elizabeth Energy | IA001061547956 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 427.74 | 0000000000 | See Descriptive Text 1 | IA000026001971 | ProgressEngyFl CUST BILLS 5569873363 MEE DIRECT LLC |
| 2014/01/28 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 426.64 | 0000000000 | See Descriptive Text 1 | IA000010228814 | SANTEE COOPER PAYMENT 140123 1077720000 MEE Direct, LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 424.65 | 0000000194 | See Descriptive Text 1 | IA000011659539 | AMERICAN EXPRESS AXP DISCNT 140104 0000000194 ECKO 154 4094199163 |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 423.94 | 0000009747 | 9747 Loomis | IA008112549976 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 423.83 | 0333100154 | See Descriptive Text 1 | IA000198753039 | BANK OF AMERICA FEE 140202 0683331000154 ECKO-TANGER OUTLET 154 |
| 2014/03/19 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 423.15 | 0000000000 | See Descriptive Text 1 | IA000021083163 | SMUD WEB_PAY MAR 14 1108677033614 MEE DIRECT LLC |
| 2014/01/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 421.60 | 0333100017 | See Descriptive Text 1 | IA000139380024 | BANK OF AMERICA FEE 140202 0683331000171 ECKO-171 |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 421.30 | 0000000174 | See Descriptive Text 1 | IA000011638940 | AMERICAN EXPRESS AXP DISCNT 140104 0000000174 ECKO 174 0290956234 |
| 2014/01/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 419.40 | 0000000000 | See Descriptive Text 1 | IA000010163405 | SANTEE COOPER PAYMENT 140115 6424043987 MEE Direct, LLC |
| 2014/03/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 418.84 | 0000010108 | 10108 LOOMIS, | IA008417801332 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 418.53 | 0000000000 | See Descriptive Text 1 | IA000013671405 | NEVADA POWER PRO NPC PYMT 0233316619466460 ECKO UNLIMITED |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 416.96 | 0000000000 | See Descriptive Text 1 | IA000132536042 | FIRSTENERGY OPCO ACH 0032479217378 M.E.E DIRECT LL |
| 2014/03/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 416.48 | 0000000000 | See Descriptive Text 1 | IA000013039408 | FIRSTENERGY OPCO ACH 0330915433302 M.E.E DIRECT LL |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 416.30 | 0000009500 | 9500 JG Elizabeth Energy | IA008511038192 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 413.87 | 0000009746 | 9746 LOOMIS, | IA008113549975 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 412.90 | 0333100157 | See Descriptive Text 1 | IA000198737144 | BANK OF AMERICA FEE 140202 0683331000157 STORE 157 MEC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 412.72 | 0000000000 | See Descriptive Text 1 | IA000194124970 | BANK OF AMERICA CHARGEBACK 140103 3722297688B5 MARK ECKO |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 412.70 | 0510388424 | See Descriptive Text 1 | IA000013202150 | AMERICAN EXPRESS AXP DISCNT 140104 0510388424 ECKO #518 5510388424 |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 411.35 | 0000009811 | 9811 City of Ontario | IA008826709486 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS FEE DEBIT | 411.19 | 0000000000 | See Descriptive Text 1 | IA000017598803 | CLIENT ANALYSIS SRVC CHRG 140110 SVC CHGE 1213 00200004275022 FR 0000000156 ECKO DIRECT LLC |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 410.90 | 0000000000 | See Descriptive Text 1 | IA000002854840 | SMUD WEB_PAY JAN 14 1070390801514 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 410.75 | 0000009517 | 9517 Keter Environmental Servi | IA008218540246 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 410.75 | 0000009761 | 9761 Keter Environmental Servi | IA008611890271 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 410.75 | 0000010125 | 10125 Keter Environmental Servi | IA008417506853 | CHECK |
| 2014/02/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 407.48 | 0000009844 | 9844 Amy Knecht | IA008316583210 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 405.98 | 0000000000 | See Descriptive Text 1 | IA201961202823 | SCE5 ELEC. BILL 0012030100T MEE DIRECT, LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 404.13 | 0104028422 | See Descriptive Text 1 | IA000013222577 | AMERICAN EXPRESS AXP DISCNT 140104 1040284622 ECKO #112 1040284622 |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 404.01 | 0000000000 | See Descriptive Text 1 | IA000199446205 | BANK OF AMERICA DEPOSIT 140121 3722297688B5 MARK ECKO |
| 2014/01/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 403.15 | 0000009521 | 9521 Stephanie Anrucci | IA008419360625 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 402.80 | 0510281413 | See Descriptive Text 1 | IA000013198683 | AMERICAN EXPRESS AXP DISCNT 140104 5510281413 ECKO #508 5510281413 |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 402.17 | 0000009777 | 9777 Eliud Rosado | IA008813646580 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 401.03 | 0000000000 | See Descriptive Text 1 | IA000017153162 | P.G.E. WEBPAY ELEC-0220-OACTS 0015571T3 0016449071 X |
| 2014/01/31 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 400.10 | 0000000000 | See Descriptive Text 1 | IA000010543178 | SEATTLEFAS WEB_PAY JAN 14 00026527012914 MEE DIRECT |
| 2014/01/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 399.05 | 0000009872 | 9672 Stephen Franck | IA008313338133 | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 396.02 | 0000000000 | See Descriptive Text 1 | IA000017133071 | P.G.E. WEBPAY ELEC-0220-OACTS 0015571T3 0016204931 X |
| 2014/03/26 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 396.00 | 0000009812 | 9812 City of Gilroy- | IA001016326706 | CHECK |
| 2014/01/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 395.90 | 0000009549 | 9549 Horizon Commercial Cleani | IA008312508448 | CHECK |
| 2014/02/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 395.90 | 0000009866 | 9866 Horizon Commercial Cleani | IA008115226249 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 395.46 | 0000000000 | See Descriptive Text 1 | IA000196265901 | PGANDE WEB ONLINE MAR 14 1293023902314 WELLS FARGO |
| 2014/02/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 392.41 | 0000000000 | See Descriptive Text 1 | IA000027821593 | VirginiaNaturalG PAYMENTS 140218 2014021302551 RMR*CI*080657942078*PD*392.41\ |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 389.73 | 0104028025 | See Descriptive Text 1 | IA000013227758 | AMERICAN EXPRESS AXP DISCNT 140104 1040286205 ECKO #120 1040286205 |
| 2014/01/27 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 383.99 | 0000000000 | See Descriptive Text 1 | IA000027313545 | ENTERGY G5-LA LL BANK DRAFT 00072398035 MEE DIRECT LLC |
| 2014/02/19 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 382.56 | 0000000000 | See Descriptive Text 1 | IA000011981309 | FPL DIRECT DEBIT ELEC PYMT 02/14 2069178271 PPDA MEE DIRECT LLC |
| 2014/04/02 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 381.50 | 0000000000 | See Descriptive Text 1 | IA000010281551 | COMED UTIL_BIL 1551051052 0402 MEE DIRECT LLC |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 380.42 | 0333100125 | See Descriptive Text 1 | IA000198736040 | BANK OF AMERICA FEE 140202 0683331000125 ECKO OUTLET #121 |
| 2014/03/17 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 376.99 | 0000001074 | 10074 Julio C De Leon | IA004825402094 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 376.55 | 0333100165 | See Descriptive Text 1 | IA000198754604 | BANK OF AMERICA FEE 140202 0683331000165 ECKO-165 |
| 2014/01/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 375.71 | 0000009680 | 9680 Allied Waste Services | IA008711908449 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 375.00 | 0000009565 | 9565 Riker Danzig Scherer | IA008213648128 | CHECK |
| 2014/02/14 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 373.14 | 0000000000 | See Descriptive Text 1 | IA000030626835 | PPL EU ELEC SVC 6485094028LAN MEE DIRECT LLC |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 373.14 | 0000000000 | See Descriptive Text 1 | IA000030626835 | PPL EU ELEC SVC 6485094028LAN MEE DIRECT LLC |
| 2014/02/12 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 370.00 | 0000009806 | 9806 Affinity Apparel Corp. | IA008271678279 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 369.00 | 0000000000 | See Descriptive Text 1 | IA206240001743 | WRGHT HENNEPIN ELEC BILL 140129 1286844 MEE DIRECT LLC |
| 2014/02/07 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 368.00 | 0000009774 | 9774 JG Elizabeth Energy | IA008114251711 | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 368.34 | 0000000000 | See Descriptive Text 1 | IA000010160010 | COMED UTIL_BIL 0123335026 0311 MEE DIRECT LLC |
| 2014/02/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 368.00 | 0000009820 | 9820 City of Fresno | IA008514176256 | CHECK |
| 2014/01/09 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 367.50 | 0000009545 | 9545 MSA Media | IA008618885268 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 367.13 | 0000009988 | 9988 Fievano Basso | IA008426924674 | CHECK |
| 2014/01/31 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 365.53 | 0000000000 | See Descriptive Text 1 | IA000014359728 | COMED UTIL_BIL 1551051052 0131 MEE DIRECT LLC |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 361.70 | 0000000000 | See Descriptive Text 1 | IA000027785856 | SMUD WEB_PAY FEB 14 1080371021414 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 358.95 | 0104220234 | See Descriptive Text 1 | IA000013226900 | AMERICAN EXPRESS AXP DISCNT 140104 1042206234 ECKO 610 1042206234 |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 354.90 | 0000009519 | 9519 Keter Environmental | IA008216540245 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 354.90 | 0000009764 | 9764 Keter Environmental | IA008611890269 | CHECK |
| 2014/02/19 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 354.17 | 0000000000 | See Descriptive Text 1 | IA000191101101 | BANK OF AMERICA CHARGEBACK 140218 3722297688B5 MARK ECKO |
| 2014/01/22 | 121000248 | WELLS FARGO BANNY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 352.62 | 0000000000 | See Descriptive Text 1 | IA000194666628 | BANK OF AMERICA CHARGEBACK 140122 3722297688B5 MARK ECKO |
| 2014/01/15 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 351.94 | 0000000000 | See Descriptive Text 1 | IA000130103612 | QUEEN OF MASS EFT TAX PYMT 140114 4022002627 ECKO DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 351.26 | 0000009705 | 9705 Lauren Warrick | IA008319366635 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 350.30 | 0000010122 | 10122 NJ NATURAL GAS CO. | IA008519699935 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 350.21 | 0333100184 | See Descriptive Text 1 | IA000192065295 | BANK OF AMERICA FEE 140118 0000200184 ECKO 184 |
| 2014/02/21 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 350.20 | 0000009748 | 9748 Com Ed | IA008219667462 | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 350.00 | 0000009905 | 9905 Jesus Gonzalez | IA008422574214 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 348.17 | 0000009801 | 9801 Scott Ave | IA008713621233 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 347.99 | 0000000000 | See Descriptive Text 1 | IA000195135876 | BANK OF AMERICA FEE 140302 0683331000133 ECKO 133 |
| 2014/01/15 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 345.00 | 0000009671 | 9671 Andrea Frenzel | IA008517577468 | CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 344.93 | 0000000000 | See Descriptive Text 1 | IA000015183138 | FPL DIRECT DEBIT ELEC PYMT 03/14 2069178271 PPDA MEE DIRECT LLC |
| 2014/03/13 | 121000248 | WELLS FARGO BANNY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 343.05 | 0000000000 | See Descriptive Text 1 | IA000019088505 | SAWNEE EMC BANKDRAFT 2247700000 MEE DIRECT LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/02/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 341.88 | 00000009945 | 9945 | Heldy Manzueta | IA008318748117 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 340.70 | 03331000157 | | See Descriptive Text 1 | IA000198339830 | BANK OF AMERICA CHARGEBACK 140128 0683331000157 STORE 157 MEC |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 339.14 | 00000000000 | | See Descriptive Text 1 | IA000131965433 | FIRSTENERGY OPCO ACH 003257468998 M.E.E DIRECT LLC |
| 2014/01/02 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 337.55 | 00000000000 | | See Descriptive Text 1 | IA000198482970 | BANK OF AMERICA CHARGEBACK 131231 372229768885 MARK ECKO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 336.79 | 03331000168 | | See Descriptive Text 1 | IA000198744826 | BANK OF AMERICA FEE 140202 0683331000168 ECKO 168 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 336.56 | 04098251697 | | See Descriptive Text 1 | IA000013182296 | AMERICAN EXPRESS AXP DISCNT 140205 4098251697 ECKO #607 4098251697 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 336.50 | 00000009917 | 9917 | Robert A. Perez | IA008115524177 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 335.91 | 00000000000 | | See Descriptive Text 1 | IA000020133353 | CENTRAL HUDSON CHG&E-PAY 140110 8660115003 ECKO DIRECT LLC |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 335.00 | 00000000000 | | See Descriptive Text 1 | IA206540000314 | WRIGHT HENNEPIN ELEC BILL 140303 1286844 MEE DIRECT LLC, |
| 2014/01/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 334.59 | 00000000000 | | See Descriptive Text 1 | IA000024762518 | DOMINION VAPOWER ELEC BILL JAN 14 0401064191 MEE DIRECT LLC |
| 2014/04/02 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 334.50 | 00000010198 | 10198 | Lee Gibes | IA001188252898 | CASHED CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 333.17 | 00000010063 | 10063 | Jose Rojas | IA002446386309 | CASHED CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 331.71 | 00000000103 | | See Descriptive Text 1 | IA000013243307 | AMERICAN EXPRESS AXP DISCNT 140104 0000000103 ECKO 103 5270360100 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 330.59 | 00000009867 | 9867 | TN Dept of Labor and Work | IA008813426716 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 329.93 | 03331000150 | | See Descriptive Text 1 | IA000198752561 | BANK OF AMERICA FEE 140202 0683331000150 ECKO-TANGER OUTLET 150 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 326.55 | 09380231929 | | See Descriptive Text 1 | IA000011512947 | AMERICAN EXPRESS AXP DISCNT 140104 9380231929 ECKO #129 9380231929 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 326.53 | 00000000000 | | See Descriptive Text 1 | IA000136985043 | FIRSTENERGY OPCO ACH 003207673366 MEE DIRECT LLC |
| 2014/03/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 326.25 | 00000010081 | 10081 | Alex H Villacres | IA000484455225 | CHECK |
| 2014/02/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 324.78 | 00000009914 | 9914 | Natasha Olmo | IA000550696730 | CHECK |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 324.14 | 00000000000 | | See Descriptive Text 1 | IA000029147509 | NGRID36 NGRID36 012214 0106982012003 mee direct |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 323.69 | 00000009508 | 9508 | Sawnee EMC | IA008622849783 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 323.40 | 03331000505 | | See Descriptive Text 1 | IA000195142379 | BANK OF AMERICA FEE 140302 0683331000505 ECKO BOULEVARD 505 |
| 2014/02/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 323.16 | 00000000000 | | See Descriptive Text 1 | IA000014328675 | SANTEE COOPER PAYMENT 140225 1077720000 MEE Direct, LLC |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 322.61 | 00000009722 | 9722 | Jason Ruiz | IA008819853683 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 322.14 | 00000000000 | | See Descriptive Text 1 | IA000024848812 | CABLEVISION07802 TELE PMT 140131 0780212031201 ACT GYPSY |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 322.14 | 00000000000 | | See Descriptive Text 1 | IA000029679058 | CRESSKILL CABLE PMNT 020514 12031201 A GYPSY |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 321.91 | 03331000115 | | See Descriptive Text 1 | IA000198744815 | BANK OF AMERICA FEE 140202 0683331000115 ECKO 115 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 321.88 | 00000009515 | 9515 | Keter Environmental Servi | IA008218540250 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 321.88 | 00000009759 | 9759 | Keter Environmental Servi | IA008611890269 | CHECK |
| 2014/03/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 321.39 | 00000009937 | 9937 | Joyce P. Ancheta | IA008815308460 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 321.18 | 00000000109 | | See Descriptive Text 1 | IA000013217517 | AMERICAN EXPRESS AXP DISCNT 140104 0000000109 ECKO 109 1040636805 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 320.24 | 00000000000 | | See Descriptive Text 1 | IA000191207649 | BANK OF AMERICA DEPOSIT 140218 372229768885 MARK ECKO |
| 2014/02/13 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 320.21 | 00000000000 | | See Descriptive Text 1 | IA000191294555 | BANK OF AMERICA DEPOSIT 140212 372229768885 MARK ECKO |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 320.15 | 00000000000 | | See Descriptive Text 1 | IA000017028841 | PUBLIC SERVICE PSEG 006931707604 NEW |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 320.14 | 00000009499 | 9499 | JG Elizabeth Energy | IA008311438111 | CHECK |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 316.10 | 00000000000 | | See Descriptive Text 1 | IA000010256602 | AUTHNET GATEWAY BILLING 32228760 MEE DIRECT, LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 315.76 | 00000000000 | | See Descriptive Text 1 | IA000196701812 | BANK OF AMERICA CHARGEBACK 140102 372229768885 MARK ECKO |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 315.56 | 00000010037 | 10037 | Desiree Cuaresma | IA008217605386 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 314.64 | 00000009689 | 9689 | Waste Management of NJ, I | IA008711959497 | CHECK |
| 2014/02/26 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 314.64 | 00000009879 | 9879 | Waste Management of NJ, I | IA008116515735 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 313.76 | 00000009690 | 9690 | Waste Management of NJ, I | IA008711959496 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 313.00 | 00000010062 | 10062 | Isaac X Quinonez | IA008518852635 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 312.14 | 00000009787 | 9787 | Garbage Becoming Green Gr | IA008613856528 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 312.14 | 00000010126 | 10126 | Garbage Becoming Green Gr | IA008218935881 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 311.30 | 01043276815 | | See Descriptive Text 1 | IA000013707659 | AMERICAN EXPRESS AXP DISCNT 140106 1043276815 ECKO 141 1043276815 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 310.30 | 00000009788 | 9788 | Garbage Becoming Green Gr | IA008613856529 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 308.04 | 00000000103 | | See Descriptive Text 1 | IA000013618837 | AMERICAN EXPRESS AXP DISCNT 140205 0000000103 ECKO 103 5270360100 |
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 306.08 | 00000000000 | | See Descriptive Text 1 | IA000035253957 | PPL EU ELEC SVC 2859140035POC MEE DIRECT |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 305.97 | 00000000000 | | See Descriptive Text 1 | IA000029154061 | NGRID37 NGRID37 012214 9006053004224 ECKO DIRECT LLC |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 305.85 | 00000000000 | | See Descriptive Text 1 | IA000035271363 | PPL EU ELEC SVC 6485094028LAN MEE DIRECT |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 305.02 | 00000010057 | 10057 | Gary Crest | IA001141973055 | CASHED CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 301.84 | 00000009530 | 9530 | Jose Rojas | IA008619650124 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 301.65 | 01042270181 | | See Descriptive Text 1 | IA000013229199 | AMERICAN EXPRESS AXP DISCNT 140104 1042270181 ECKO 136 1042270181 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 301.09 | 00000009808 | 9808 | HG Galleria I,II,III, LP | IA008811841927 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 300.18 | 03331000144 | | See Descriptive Text 1 | IA000198751595 | BANK OF AMERICA FEE 140202 0683331000144 ECKO FOLEY 144 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 299.04 | 05270585425 | | See Descriptive Text 1 | IA000013562754 | AMERICAN EXPRESS AXP DISCNT 140205 5270585425 ECKO # 601 5270585425 |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 295.74 | 00000009939 | 9939 | Adan Gonzales | IA008516986368 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 295.65 | 00000010116 | 10116 | JG Elizabeth Energy | IA008311733691 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 294.07 | 00000000000 | | See Descriptive Text 1 | IA000013717403 | NEVADA POWER PRO NPC PYMT 023331661918964 ECKO UNLIMITED |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 293.78 | 00000009913 | 9913 | Neida Garcia | IA000452114852 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 293.41 | 06318738499 | | See Descriptive Text 1 | IA000013181088 | AMERICAN EXPRESS AXP DISCNT 140205 6318738499 ECKO #514 6318738499 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 292.86 | 03331000157 | | See Descriptive Text 1 | IA000198339829 | BANK OF AMERICA CHARGEBACK 140128 0683331000157 STORE 157 MEC |
| 2014/01/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 291.88 | 00000000000 | | See Descriptive Text 1 | IA000260029983 | ProgressEngyFl CUST BILLS 6892148093 MEE DIRECT LLC |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 291.44 | 00000000000 | | See Descriptive Text 1 | IA000133103266 | COMM OF MASS EFT SALES TAX 140114 0022035688 ECKO DIRECT, LLC |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 288.44 | 00000010065 | 10065 | Stephen Vasquez | IA001142625181 | CASHED CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 288.22 | 00000009816 | 9816 | City of Ontario | IA008826709485 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 288.06 | 04097825319 | | See Descriptive Text 1 | IA000011669773 | AMERICAN EXPRESS AXP DISCNT 140104 4097825319 ECKO 503 4097825319 |
| 2014/02/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 287.00 | 00000000000 | | See Descriptive Text 1 | IA208111393062 | Jackson EMC JEMC DRAFT UM828747 Mee Direct LLC |
| 2014/01/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 286.94 | 00000009721 | 9721 | Jose Rojas | IA006040931962 | CASHED CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 286.90 | 06316046606 | | See Descriptive Text 1 | IA000013270096 | AMERICAN EXPRESS AXP DISCNT 140205 6316046606 ECKO 502 6316046606 |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 286.66 | 00000010070 | 10070 | Desiree Cuaresma | IA008217605387 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 286.49 | 04098251697 | | See Descriptive Text 1 | IA000011628249 | AMERICAN EXPRESS AXP DISCNT 140104 4098251697 ECKO #607 4098251697 |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 283.82 | 03331000509 | | See Descriptive Text 1 | IA000198110360 | BANK OF AMERICA CHARGEBACK 140111 0683331000509 ECKO UNLIMITED STORE 5 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 281.69 | 00000000143 | | See Descriptive Text 1 | IA000011683711 | AMERICAN EXPRESS AXP DISCNT 140104 0000000143 ECKO 143 6312831431 |
| 2014/02/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 280.70 | 00000009944 | 9944 | Amy Knecht | IA008516613471 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 280.28 | 05270698285 | | See Descriptive Text 1 | IA000013250025 | AMERICAN EXPRESS AXP DISCNT 140104 5270698285 ECKO 004 5270698285 |
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 279.80 | 00000010040 | 10040 | Lee Gibes | IA001186180229 | CASHED CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 277.46 | 00000009560 | 9560 | Harris County WCID #155 | IA008419590735 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 277.30 | 06319146817 | | See Descriptive Text 1 | IA000013238929 | AMERICAN EXPRESS AXP DISCNT 140205 6319146817 ECKO #516 6319146817 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 275.25 | 06319146817 | | See Descriptive Text 1 | IA000011625447 | AMERICAN EXPRESS AXP DISCNT 140104 6319146817 ECKO #516 6319146817 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 274.30 | 00000000000 | | See Descriptive Text 1 | IA000135051692 | FIRSTENERGY OPCO ACH 003236911006 MEE DIRECT LLC |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 273.92 | 04098372956 | | See Descriptive Text 1 | IA000011339611 | AMERICAN EXPRESS AXP DISCNT 140129 4098372956 ECKO #306 4098372956 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 272.56 | 00000010112 | 10112 | Baldwin EMC | IA008222333133 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 272.55 | 00000009688 | 9688 | Allied Waste Nassc. #625 | IA008711908455 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 267.30 | 00000010036 | 10036 | Joel Castro | IA008617291493 | CHECK |
| 2014/04/01 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 267.30 | 00000000000 | | See Descriptive Text 1 | IA000132785785 | FIRSTENERGY OPCO ACH 003189709362 M.E.E DIRECT LLC |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 264.93 | 00000010139 | 10139 | Aniela Coveleski | IA008218642986 | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS FEE DEBIT | 264.78 | 00000000000 | | See Descriptive Text 1 | IA000010853870 | CLIENT ANALYSIS SRVC CHRG 140210 SVC CHGE 0114 002000042750222 FR 0000000156 ECKO DIRECT LLC |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 264.00 | 00000008696 | 8696 | City of Fresno | IA008418096662 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 262.00 | 00000009815 | 9815 | City of Foley | IA008812477669 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 261.10 | 00000010093 | 10093 | Kenna Sayles | IA008816211901 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 260.92 | 06319252474 | | See Descriptive Text 1 | IA000011608290 | AMERICAN EXPRESS AXP DISCNT 140104 6319252474 ECKO #519 6319252474 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 260.29 | 00000009510 | 9510 | NJ NATURAL GAS CO. | IA008311423954 | CHECK |
| 2014/02/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 259.28 | 03331000516 | | See Descriptive Text 1 | IA000191801793 | BANK OF AMERICA CHARGEBACK 140206 0683331000516 ECKO OUTLET #516 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 258.79 | 00000009884 | 9884 | Stephanie Annucci | IA008719903791 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 255.04 | 05461106650 | | See Descriptive Text 1 | IA000013221632 | AMERICAN EXPRESS AXP DISCNT 140104 5461106650 ECKO DIRECT 5461106650 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 254.66 | 00000009531 | 9531 | Denise Server | IA008177230131 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 253.73 | 00000009839 | 9839 | PA Department of Revenue | IA000382968518 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 252.12 | 00000000162 | | See Descriptive Text 1 | IA000011662879 | AMERICAN EXPRESS AXP DISCNT 140104 0000000162 ECKO 162 6312831449 |
| 2014/02/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 250.75 | 00000009864 | 9864 | Denise Server | IA008258153967 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 250.00 | 00000000000 | | See Descriptive Text 1 | IA000028425280 | STATE OF DELAWAR 3027393077 566936700403 NA MEE DIRECT, LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 247.96 | 00000000000 | See Descriptive Text 1 | IA000025131082 | VirginiaNaturalG PAYMENTS 140113 20140109025519 RMR*OI*0806579420*PO*247.96\ |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 247.81 | 00000000000 | See Descriptive Text 1 | IA000023903843 | NATIONAL FUEL GAS BILL 021814 6920223 MME DIRECT LLC |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 247.61 | 00000000000 | See Descriptive Text 1 | IA000266476319 | ProgressEngyFl CUST BILLS 6892148093 MEE DIRECT LLC |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 245.27 | 00000010050 | 10050 Frederic Villaverde | IA008322768673 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 245.08 | 00000009786 | 9786 E.J. Harrison & Sons, Inc | IA008612902944 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 245.08 | 00000010124 | 10124 E.J. Harrison & Sons, Inc | IA008817709398 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 244.87 | 05360763676 | See Descriptive Text 1 | IA000012879072 | AMERICAN EXPRESS COLLECTION 140104 5360763676 ECKO #152 5360763676 |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS FEE DEBIT | 244.86 | 00000000000 | See Descriptive Text 1 | IA000017594538 | CLIENT ANALYSIS SRVC CHRG 140110 SVC CHGE 1213 002000031403687 FR 0000000506 ECKO DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 244.19 | 06316046606 | See Descriptive Text 1 | IA000011657754 | AMERICAN EXPRESS AXP DISCNT 140104 6316046606 ECKO 502 6316046606 |
| 2014/04/01 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 243.57 | 00000000000 | See Descriptive Text 1 | IA000011699176 | PUBLIC SERVICE PSEG 006931707604 NEW |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 240.47 | 00000000000 | See Descriptive Text 1 | IA000022982501 | ENTERGY GS-LA LL BANK DRAFT 000072398035 MEE DIRECT LLC |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 239.45 | 00000009779 | 9779 JanDaniel Rodriguez | IA008214169595 | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 238.84 | 00000010134 | 10134 Diana Echevarria | IA008119558954 | CHECK |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 236.80 | 00000009763 | 9763 Universal Environmental | IA008513180505 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 236.62 | 00000010069 | 10069 Joel Castro | IA008617291492 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 236.31 | 00000009885 | 9885 Eliud Rosado | IA008214152256 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 236.19 | 00000000000 | See Descriptive Text 1 | IA000027447204 | NIPSCO UTIL PYMT 140321 XXXXX5009 MEE DIRECT LLC |
| 2014/01/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 235.80 | 00000009685 | 9685 Brask Enterprises, Inc. | IA008411027148 | CHECK |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 234.15 | 00000009755 | 9755 NJ Natural Gas | IA008211904887 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 231.23 | 00000010084 | 10084 Nicole Chavanne | IA008719125267 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 229.01 | 00000000184 | See Descriptive Text 1 | IA000013271238 | AMERICAN EXPRESS AXP DISCNT 140205 0000000184 ECKO 184 4094199163 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 228.98 | 05460635733 | See Descriptive Text 1 | IA000013225718 | AMERICAN EXPRESS AXP DISCNT 140104 5460635733 ECKO #116 5460635733 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 228.27 | 00000009698 | 9698 Omar Cales | IA008210534414 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 227.85 | 01040284622 | See Descriptive Text 1 | IA000013615589 | AMERICAN EXPRESS AXP DISCNT 140205 1040284622 ECKO #112 1040284622 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 227.69 | 00000000000 | See Descriptive Text 1 | IA000010374109 | PUGET SOUND ENER PSE BILL 4500031165 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 227.05 | 00000000000 | See Descriptive Text 1 | IA000190956079 | BANK OF AMERICA CHARGEBACK 140104 372229768885 MARK ECKO |
| 2014/03/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 227.01 | 00000000000 | See Descriptive Text 1 | IA000018935905 | FPL DIRECT DEBIT ELEC PYMT 03/14 1437869124 PPDA MEE DIRECT LLC |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 226.17 | 00000000000 | See Descriptive Text 1 | IA000192431758 | BANK OF AMERICA CHARGEBACK 140214 372229768885 MARK ECKO |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 225.13 | 00000009878 | 9878 Republic Services #625 | IA008614708302 | CHECK |
| 2014/04/02 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 225.00 | 03331000123 | See Descriptive Text 1 | IA000190796940 | BANK OF AMERICA CHARGEBACK 140401 0683331000123 ECKO OUTLETS OF NIAGAR |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 225.00 | 00000009547 | 9547 Sim & McBurney | IA008419533090 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 224.64 | 03331000109 | See Descriptive Text 1 | IA000191502209 | BANK OF AMERICA DPOSIT ADJ 140327 0683331000109 ECKO 109 |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 224.64 | 00000009441 | 9441 Alyssa M. Middaugh | IA008519929395 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 224.51 | 00000009687 | 9687 Allied Waste Nassc #625 | IA008711908454 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 224.39 | 03331000140 | See Descriptive Text 1 | IA000198737143 | BANK OF AMERICA FEE 140202 0683331000140 STORE 140 ECKO OUTLET |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 223.59 | 00000009512 | 9512 Century  Link | IA008210276988 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 223.40 | 00000009817 | 9817 Clark County | IA008714011831 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 223.40 | 00000009819 | 9819 Clark County Dept of | IA008714011830 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 221.68 | 00000010075 | 10075 Thomas Light | IA008219301750 | CHECK |
| 2014/02/28 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 221.30 | 00000000000 | See Descriptive Text 1 | IA000011042704 | PUBLIC SERVICE PSEG 006931707604 NEW |
| 2014/03/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 221.11 | 00000009943 | 9943 JanDaniel Rodriguez | IA008815268431 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 221.01 | 01040286205 | See Descriptive Text 1 | IA000013636487 | AMERICAN EXPRESS AXP DISCNT 140205 1040286205 ECKO #120 1040286205 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 220.82 | 00000010038 | 10038 Eve Esparza | IA000580749953 | CHECK |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 220.63 | 00000000000 | See Descriptive Text 1 | IA000023350334 | DOMINION VAPOWER ELEC BILL FEB 14 0401064191 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 217.65 | 05461204026 | See Descriptive Text 1 | IA000013161304 | AMERICAN EXPRESS AXP DISCNT 140104 5461204026 ECKO 5461204026 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 217.60 | 00000009888 | 9888 JanDaniel Rodriguez | IA008214169596 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 216.00 | 00000009957 | 9957 Epicor / CRS | IA008215528093 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 215.45 | 06319146825 | See Descriptive Text 1 | IA000011584735 | AMERICAN EXPRESS AXP DISCNT 140104 6319146825 ECKO #517 6319146825 |
| 2014/03/19 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 213.60 | 00000000000 | See Descriptive Text 1 | IA000026676863 | NATIONAL FUEL GAS BILL 031914 6920223 MME DIRECT LLC |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 212.99 | 00000009523 | 9523 Siomara Enriquez | IA008553930295 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 212.25 | 00000000000 | See Descriptive Text 1 | IA000016637430 | FPL DIRECT DEBIT ELEC PYMT 03/14 5798933379 PPDA MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 211.81 | 02291677953 | See Descriptive Text 1 | IA000013688103 | AMERICAN EXPRESS AXP DISCNT 140106 2291677953 ECKO 506 2291677953 |
| 2014/02/27 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 210.91 | 00000000000 | See Descriptive Text 1 | IA000028609878 | CPENERGY MNGCO MGC ACH DR 000005415466 CENTERPOINT ENERGY MAO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 210.27 | 00000000143 | See Descriptive Text 1 | IA000013294227 | AMERICAN EXPRESS AXP DISCNT 140205 0000000143 ECKO 143 6312831431 |
| 2014/03/20 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 210.19 | 00000010078 | 10078 Boualay Ounmano | IA008719712438 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 210.00 | 03331000122 | See Descriptive Text 1 | IA000196653476 | BANK OF AMERICA CHARGEBACK 140207 0683331000122 ECKO 122 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 209.54 | 00000009518 | 9518 Keter Environmental Servi | IA008218540248 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 209.54 | 00000009762 | 9762 Keter Environmental Servi | IA008611890267 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 209.01 | 00000009941 | 9941 Andria Herman | IA008815429253 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 208.71 | 01090430091 | See Descriptive Text 1 | IA000013264087 | AMERICAN EXPRESS AXP DISCNT 140205 1090430091 ECKO #513 1090430091 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 207.34 | 06319252474 | See Descriptive Text 1 | IA000013274318 | AMERICAN EXPRESS AXP DISCNT 140205 6319252474 ECKO #519 6319252474 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 207.11 | 00000000000 | See Descriptive Text 1 | IA000492601872 | SD GAS ELEC PAID SDGE 140321 2415646983 207001394829410246 |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 206.87 | 03331000012 | See Descriptive Text 1 | IA000198110461 | BANK OF AMERICA CHARGEBACK 140111 0683331000012 ECKO-012 |
| 2014/03/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 205.06 | 00000010068 | 10068 Brenda Velasquez | IA008119086728 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 204.05 | 00000010060 | 10060 Oneeka Nelson | IA008417306479 | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 203.30 | 03331000516 | See Descriptive Text 1 | IA000197571796 | BANK OF AMERICA FINCL ADJ 140114 0683331000516 ECKO OUTLET #516 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 202.08 | 04098840499 | See Descriptive Text 1 | IA000011650472 | AMERICAN EXPRESS AXP DISCNT 140104 4098840499 ECKO #160 4098840499 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 201.81 | 00000009837 | 9837 Kristen Ruffino | IA008515809021 | CHECK |
| 2014/03/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 201.30 | 00000010067 | 10067 Stephanie Annucci | IA008719903792 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 200.99 | 00000000000 | See Descriptive Text 1 | IA000022501684 | VERIZON PaymentREC URRING 2014442770999 ATT GYPSY LLC FL 1 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 198.65 | 05270698285 | See Descriptive Text 1 | IA000013628866 | AMERICAN EXPRESS AXP DISCNT 140205 5270698285 ECKO 004 5270698285 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 198.14 | 00000000000 | See Descriptive Text 1 | IA000020558908 | VERIZON PaymentREC URRING 2014442770999 ATT GYPSY LLC FL 1 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 197.98 | 00000000000 | See Descriptive Text 1 | IA000197314118 | BANK OF AMERICA CHARGEBACK 140215 372229768885 MARK ECKO |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 196.94 | 00000000000 | See Descriptive Text 1 | IA000015463132 | NEVADA POWER PRO NPC PYMT 023331661918964 ECKO UNLIMITED |
| 2014/01/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 195.91 | 00000000000 | See Descriptive Text 1 | IA000011922677 | PUGET SOUND ENER PSE BILL 1875027047 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 195.37 | 00000000000 | See Descriptive Text 1 | IA000024972780 | VERIZON PaymentREC URRING 2014442770999 ATT GYPSY LLC FL 1 |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 195.00 | 00000009959 | 9959 S.O.S Maintenance Inc. | IA008717122143 | CHECK |
| 2014/03/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 194.74 | 00000000000 | See Descriptive Text 1 | IA000026514274 | LIPA DIRECTPAY 140319 0448800561 Mee Direct Llc |
| 2014/03/26 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 194.19 | 00000000000 | See Descriptive Text 1 | IA000265785971 | ProgressEngyFl CUST BILLS 6892148093 MEE DIRECT LLC |
| 2014/02/11 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 194.00 | 00000009809 | 9809 1407 Retherford Street | IA000387605224 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 192.91 | 03331000145 | See Descriptive Text 1 | IA000198752568 | BANK OF AMERICA CHARGEBACK 140116 0683331000145 ECKO-KATY MILLS 145 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 190.10 | 00000010079 | 10079 Desirae Rosa | IA008118854450 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 189.97 | 00000009991 | 9991 Danielle Diggs-Colon | IA008118180970 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 188.62 | 00000000117 | See Descriptive Text 1 | IA000013226687 | AMERICAN EXPRESS AXP DISCNT 140104 0000000117 ECKO 117 1040636821 |
| 2014/03/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 188.26 | 00000010064 | 10064 Nadia Sadhoo | IA008519068089 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 183.00 | 06316024892 | See Descriptive Text 1 | IA000011339010 | AMERICAN EXPRESS AXP DISCNT 140129 6316024892 ECKO # 603 6316024892 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 182.61 | 05270530579 | See Descriptive Text 1 | IA000013236129 | AMERICAN EXPRESS AXP DISCNT 140104 5270530579 ECKO #137 5270530579 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 182.01 | 01090430091 | See Descriptive Text 1 | IA000011674624 | AMERICAN EXPRESS AXP DISCNT 140104 1090430091 ECKO #513 1090430091 |
| 2014/02/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 181.12 | 00000009773 | 9773 Desiree Cuaresma | IA008714469486 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 180.12 | 00000009681 | 9681 Allied Waste Services | IA008711908450 | CHECK |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 180.00 | 00000009553 | 9553 Miles & Stockbridge P.C. | IA008619519737 | CHECK |
| 2014/02/20 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 177.27 | 00000000000 | See Descriptive Text 1 | IA000025251137 | NGRID37 NGRID37 022014 9006053004224 ECKO DIRECT LLC |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 176.39 | 03331000512 | See Descriptive Text 1 | IA000191181310 | BANK OF AMERICA CHARGEBACK 140107 0683331000512 ECKO UNLIMITED STORE 5 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 173.64 | 00000009940 | 9940 Erin Gove | IA008717476414 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 173.55 | 00000009860 | 9860 Thomas Light | IA008414115483 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 172.33 | 05270530579 | See Descriptive Text 1 | IA000013628088 | AMERICAN EXPRESS AXP DISCNT 140205 5270530579 ECKO #137 5270530579 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 170.55 | 03331000106 | See Descriptive Text 1 | IA000196864184 | BANK OF AMERICA CHARGEBACK 140118 0683331000106 ECKO 106 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 170.35 | 00000000000 | See Descriptive Text 1 | IA000195182991 | BANK OF AMERICA CHARGEBACK 140116 372229768885 MARK ECKO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 170.18 | 00000000114 | See Descriptive Text 1 | IA000013238729 | AMERICAN EXPRESS AXP DISCNT 140205 0000000114 ECKO 114 2290956184 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 169.30 | 04098840499 | See Descriptive Text 1 | IA000013206792 | AMERICAN EXPRESS AXP DISCNT 140205 4098840499 ECKO #160 4098840499 |
| 2014/03/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 168.70 | 00000000000 | See Descriptive Text 1 | IA000136958229 | FIRSTENERGY OPCO ACH 003421061123 MEE DIRECT LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 168.23 | 00000000000 | | See Descriptive Text 1 | IA000027991350 | NGRID37 NGRID37 031714 9006053004224 ECKO DIRECT LLC |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 167.99 | 00000000000 | | See Descriptive Text 1 | IA000021322632 | NATIONAL FUEL GAS BILL 011514 6920223 MME DIRECT LLC |
| 2014/01/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 166.11 | 00000009522 | 9522 | Ben Atkinson | IA008510383742 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 166.11 | 00000009772 | 9772 | Ben Atkinson | IA008615544009 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 165.78 | 00000009682 | 9682 | Allied Waste Services | IA008711908451 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 164.57 | 04321233355 | | See Descriptive Text 1 | IA000013214392 | AMERICAN EXPRESS AXP DISCNT 140205 4321233355 ECKO # 147 4321233355 |
| 2014/01/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 162.80 | 03331000152 | | See Descriptive Text 1 | IA000199335042 | BANK OF AMERICA CHARGEBACK 140125 0683331000152 ECKO-WOODBURN 152 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 162.78 | 00000000169 | | See Descriptive Text 1 | IA000011667288 | AMERICAN EXPRESS AXP DISCNT 140104 0000000169 ECKO 169 2200625259 |
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 160.00 | 00000009542 | 9542 | L.A. County Agricultural | IA000386974470 | CHECK |
| 2014/01/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 159.97 | 00000009440 | 9440 | Thomas Light | IA008818047311 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 159.19 | 04101356350 | | See Descriptive Text 1 | IA000011685954 | AMERICAN EXPRESS AXP DISCNT 140104 4101356350 ECKO #105 4101356350 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 158.55 | 00000000104 | | See Descriptive Text 1 | IA000011653411 | AMERICAN EXPRESS AXP DISCNT 140104 0000000104 ECKO 104 2370979437 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 157.18 | 00000000000 | | See Descriptive Text 1 | IA000197394718 | BANK OF AMERICA CHARGEBACK 140201 372229768885 MARK ECKO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 157.10 | 00000000162 | | See Descriptive Text 1 | IA000013251504 | AMERICAN EXPRESS AXP DISCNT 140205 0000000162 ECKO 162 6312831449 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 156.45 | 00000010041 | 10041 | Adan Gonzales | IA008217487810 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 156.15 | 00000010091 | 10091 | Rozarlette Padron | IA008518535679 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 156.15 | 00000010203 | 10203 | Brooke T Montelongo | IA008219179987 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 155.82 | 06319146809 | | See Descriptive Text 1 | IA000011596821 | AMERICAN EXPRESS AXP DISCNT 140104 6319146809 ECKO #515 6319146809 |
| 2014/03/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 155.28 | 00000000000 | | See Descriptive Text 1 | IA000084011210 | PGANDE WEB ONLINE MAR 14 13720533031914 WELLS FARGO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 153.77 | 00000000174 | | See Descriptive Text 1 | IA000013273500 | AMERICAN EXPRESS AXP DISCNT 140205 0000000174 ECKO 174 2290956234 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 153.53 | 06319146825 | | See Descriptive Text 1 | IA000013259036 | AMERICAN EXPRESS AXP DISCNT 140205 6319146825 ECKO #517 6319146825 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 150.84 | 00000009854 | 9854 | Ben Atkinson | IA008515373449 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 150.62 | 00000000104 | | See Descriptive Text 1 | IA000013286674 | AMERICAN EXPRESS AXP DISCNT 140205 0000000104 ECKO 104 2370979437 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 150.00 | 00000009544 | 9544 | Pinheiro, Nunes | IA008413587466 | CHECK |
| 2014/03/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 150.00 | 00000010099 | 10099 | Oregon Department of Reve | IA008817970135 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 148.40 | 02291366094 | | See Descriptive Text 1 | IA000013199264 | AMERICAN EXPRESS AXP DISCNT 140205 2291366094 ECKO DIRECT 2291366094 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 148.20 | 00000000000 | | See Descriptive Text 1 | IA000019758775 | AUTHNET GATEWAY BILLING 32411349 MEE DIRECT, LLC |
| 2014/03/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 148.07 | 00000010199 | 10199 | Hyung Suk Kim | IA008510307068 | CHECK |
| 2014/03/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 147.85 | 00000000000 | | See Descriptive Text 1 | IA000014797675 | NEVADA POWER PRO NPC PYMT 023331661946640 ECKO UNLIMITED |
| 2014/03/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 147.66 | 00000009990 | 9990 | Adriana Delbosque | IA008319948828 | CHECK |
| 2014/03/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 146.16 | 00000010077 | 10077 | Lynnette McKinney | IA008311215978 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 145.72 | 00000000000 | | See Descriptive Text 1 | IA000198962191 | BANK OF AMERICA CHARGEBACK 140125 372229768885 MARK ECKO |
| 2014/01/16 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 144.30 | 00000009592 | 9592 | Harris-Fort Bend MUD #4 | IA004500765181 | CHECK |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 143.58 | 00000009693 | 9693 | New York American Water | IA008711967828 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 142.95 | 00000009756 | 9756 | Sevier County Utility Dis | IA008612244928 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 142.38 | 05461106650 | | See Descriptive Text 1 | IA000013614672 | AMERICAN EXPRESS AXP DISCNT 140205 5461106650 ECKO DIRECT 5461106650 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 140.60 | 00000000109 | | See Descriptive Text 1 | IA000013630450 | AMERICAN EXPRESS AXP DISCNT 140205 0000000109 ECKO 109 1040636805 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 139.78 | 03331000157 | | See Descriptive Text 1 | IA000198339828 | BANK OF AMERICA CHARGEBACK 140128 0683331000157 STORE 157 MEC |
| 2014/01/16 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 139.78 | 00000009699 | 9699 | Tracy Chadwick | IA008819508382 | CHECK |
| 2014/02/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 138.46 | 00000000000 | | See Descriptive Text 1 | IA000010267374 | PUGET SOUND ENER PSE BILL 4500028463 MEE DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 137.86 | 00000000122 | | See Descriptive Text 1 | IA000011632687 | AMERICAN EXPRESS AXP DISCNT 140104 0000000122 ECKO 122 4450724869 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 137.06 | 01043088921 | | See Descriptive Text 1 | IA000013153252 | AMERICAN EXPRESS AXP DISCNT 140104 1043088921 ECKO # 504 1043088921 |
| 2014/03/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 137.04 | 00000010202 | 10202 | Thomas Light | IA008219301749 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS FEE DEBIT | 135.73 | 00000000000 | | See Descriptive Text 1 | IA000017594539 | CLIENT ANALYSIS SRVC CHRG 140110 SVC CHGE 1213 002000031403690 FR 0000000144 ECKO DIRECT LLC |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 135.32 | 00000009876 | 9876 | Tulalip Data Services | IA004990495889 | CHECK |
| 2014/02/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 134.62 | 00000009783 | 9783 | Century Link | IA008114277777 | CHECK |
| 2014/01/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 133.35 | 00000000000 | | See Descriptive Text 1 | IA000027950987 | CPENERGY MNGCO MGC ACH DR 000005415466 CENTERPOINT ENERGY MAO |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 132.96 | 00000009877 | 9877 | Republic Services #625 | IA008614708301 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 132.90 | 00000000000 | | See Descriptive Text 1 | IA000010373377 | PUGET SOUND ENER PSE BILL 4125030888 MEE DIRECT LLC |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 132.59 | 00000009683 | 9683 | Allied Waste NASSC #625 | IA008711908452 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 132.48 | 00000000000 | | See Descriptive Text 1 | IA000024867774 | COLUMBIA GAS MA UTIL PYMT 140228 XXXXX3002 M E E DIRECT LLC |
| 2014/03/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 132.26 | 00000000000 | | See Descriptive Text 1 | IA001181177576 | AL-DEPT OF REV DIRECT DBT 991231 1135844864 MEE DIRECT LLC |
| 2014/03/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 132.17 | 00000009252 | 9252 | Sam Ali | IA008518394352 | CHECK |
| 2014/01/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 132.07 | 00000000000 | | See Descriptive Text 1 | IA000011921241 | PUGET SOUND ENER PSE BILL 2500026441 MEE DIRECT LLC |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 132.00 | 00000009736 | 9736 | Jackson Lewis LLP | IA008318223132 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 130.85 | 00000009886 | 9886 | Adan Gonzales | IA008715592147 | CHECK |
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 130.40 | 02291971059 | | See Descriptive Text 1 | IA000017808683 | AMERICAN EXPRESS AXP DISCNT 140110 2291971059 ECKO 165 2291971059 |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 130.15 | 00000009548 | 9548 | Interstate Waste Services | IA008419591373 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 130.15 | 00000009802 | 9802 | Interstate Waste Services | IA008513718807 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 128.35 | 00000000000 | | See Descriptive Text 1 | IA000197708295 | BANK OF AMERICA CHARGEBACK 140111 372229768885 MARK ECKO |
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 127.97 | 00000000000 | | See Descriptive Text 1 | IA000197951983 | BANK OF AMERICA CHARGEBACK 140109 372229768885 MARK ECKO |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 126.53 | 00000009833 | 9833 | Eva Higuera | IA006988750508 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 123.49 | 02293424610 | | See Descriptive Text 1 | IA000011650348 | AMERICAN EXPRESS AXP DISCNT 140104 2293424610 ECKO #317 2293424610 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 123.38 | 00000000109 | | See Descriptive Text 1 | IA000011774517 | AMERICAN EXPRESS CHGBCK/ADJ 140203 0000000109 ECKO 109 1040636805 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 121.55 | 02291366094 | | See Descriptive Text 1 | IA000011617050 | AMERICAN EXPRESS AXP DISCNT 140104 2291366094 ECKO DIRECT 2291366094 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 120.94 | 01428771513 | | See Descriptive Text 1 | IA000013153669 | AMERICAN EXPRESS AXP DISCNT 140104 1428771513 ECKO 148 1428771513 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 120.78 | 00000010082 | 10082 | Siomara Enriquez | IA008119755736 | CHECK |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 119.43 | 00000000000 | | See Descriptive Text 1 | IA301607617111 | THE GAS COMPANY PAID SCGC 140127 1250157523 223001390335426520 |
| 2014/01/30 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 118.96 | 00000000000 | | See Descriptive Text 1 | IA000190600289 | BANK OF AMERICA CHARGEBACK 140129 372229768885 MARK ECKO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 118.54 | 04097825319 | | See Descriptive Text 1 | IA000013258402 | AMERICAN EXPRESS AXP DISCNT 140205 4097825319 ECKO 503 4097825319 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 118.09 | 02292484326 | | See Descriptive Text 1 | IA000011661665 | AMERICAN EXPRESS AXP DISCNT 140104 2292484326 ECKO #511 2292484326 |
| 2014/03/20 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 117.83 | 00000010066 | 10066 | Tracey Forrest | IA008519407483 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 117.52 | 00000000114 | | See Descriptive Text 1 | IA000011649688 | AMERICAN EXPRESS AXP DISCNT 140104 0000000114 ECKO 114 2290956184 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 116.24 | 01042270181 | | See Descriptive Text 1 | IA000013621543 | AMERICAN EXPRESS AXP DISCNT 140205 1042270181 ECKO 136 1042270181 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 115.27 | 01043276815 | | See Descriptive Text 1 | IA000013227182 | AMERICAN EXPRESS AXP DISCNT 140206 1043276815 ECKO 141 1043276815 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 113.50 | 00000000000 | | See Descriptive Text 1 | IA000196339624 | BANK OF AMERICA CHARGEBACK 140118 372229768885 MARK ECKO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 112.46 | 01044296234 | | See Descriptive Text 1 | IA000013601087 | AMERICAN EXPRESS AXP DISCNT 140205 1044296234 ECKO MEC 6101044296234 |
| 2014/03/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 112.14 | 00000000000 | | See Descriptive Text 1 | IA000025898606 | ENTERGY GS-LA LL BANK DRAFT 000072398035 MEE DIRECT LLC |
| 2014/01/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 111.47 | 00000000000 | | See Descriptive Text 1 | IA502011304197 | AUTORIDAD DE ACU AAAMMP 140106 575302 ECKO UNLTD ECKO UNLT |
| 2014/01/31 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 111.17 | 00000009770 | 9770 | Macerich Niagara LLC | IA007482588476 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 111.03 | 00000000169 | | See Descriptive Text 1 | IA000013278589 | AMERICAN EXPRESS AXP DISCNT 140205 0000000169 ECKO 169 2200625259 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 110.82 | 00000009174 | 9174 | Venus White | IA008418422849 | CHECK |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 110.57 | 00000000000 | | See Descriptive Text 1 | IA301606451715 | THE GAS COMPANY PAID SCGC 140227 1250157523 226601393274482677 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 110.06 | 06318738499 | | See Descriptive Text 1 | IA000011592241 | AMERICAN EXPRESS AXP DISCNT 140104 6318738499 ECKO #514 6318738499 |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 110.00 | 00000000000 | | See Descriptive Text 1 | IA000193702264 | BANK OF AMERICA CHARGEBACK 140110 372229768885 MARK ECKO |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 109.61 | 03331000004 | | See Descriptive Text 1 | IA000197547859 | BANK OF AMERICA CHARGEBACK 140114 0683331000004 ECKO ZOO OUTLET 004 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 109.35 | 00000009798 | 9798 | Packaging Specialties NJ, | IA008811757988 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 108.84 | 05461204026 | | See Descriptive Text 1 | IA000013610811 | AMERICAN EXPRESS AXP DISCNT 140205 5461204026 ECKO 5461204026 |
| 2014/03/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 108.49 | 00000010058 | 10058 | Eddie L Ortiz | IA008119267925 | CHECK |
| 2014/03/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 108.23 | 00000009946 | 9946 | Lynnette McKinney | IA005543971157 | CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 108.21 | 00000009946 | 9946 | Lynnette McKinney | IA009914679102 | CUSTOMER CHECK OUR REF: 3-10-14 00000000 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 108.11 | 00000000107 | | See Descriptive Text 1 | IA000013192893 | AMERICAN EXPRESS AXP DISCNT 140104 0000000107 ECKO 107 1424682813 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 107.81 | 01427751128 | | See Descriptive Text 1 | IA000013253376 | AMERICAN EXPRESS AXP DISCNT 140104 1427751128 ECKO DIRECT 1427751128 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 107.31 | 00000000143 | | See Descriptive Text 1 | IA000012285778 | AMERICAN EXPRESS CHGBCK/ADJ 140204 0000000143 ECKO 143 6312831431 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 107.02 | 00000010052 | 10052 | Wendy Majia | IA008816253186 | CHECK |
| 2014/01/02 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 105.79 | 03331000516 | | See Descriptive Text 1 | IA000193088834 | BANK OF AMERICA CHARGEBACK 131231 0683331000516 ECKO OUTLET #516 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 105.64 | 04098818388 | | See Descriptive Text 1 | IA000011660419 | AMERICAN EXPRESS AXP DISCNT 140104 4098818388 ECKO 156 4098818388 |
| 2014/03/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 105.58 | 00000000000 | | See Descriptive Text 1 | IA000028206513 | VERIZON WIRELESS PAYMENTS 140318 094200019800001 0000000094200019800001 |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 104.85 | 03331000133 | | See Descriptive Text 1 | IA000197547749 | BANK OF AMERICA CHARGEBACK 140114 0683331000133 ECKO 133 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 104.49 | 00000000000 | | See Descriptive Text 1 | IA000017446395 | FPL DIRECT DEBIT ELEC PYMT 03/14 1437869124 PPDA MEE DIRECT LLC |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 104.47 | 00000009684 | 9684 | All State Services | IA008123509738 | CHECK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 104.29 | 03331000123 | | See Descriptive Text 1 | IA000194930582 | BANK OF AMERICA CHARGEBACK 140318 0683331000123 ECKO OUTLETS OF NIAGAR |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 104.20 | 05460635733 | | See Descriptive Text 1 | IA000013618489 | AMERICAN EXPRESS AXP DISCNT 140205 5460635733 ECKO #116 5460635733 |
| 2014/04/01 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 104.19 | 00000010209 | 10209 | Wendy Majia | IA008418629161 | CHECK |
| 2014/03/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 103.41 | 00000010046 | 10046 | Brooke T Montelongo | IA008310570531 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 102.72 | 04101356350 | | See Descriptive Text 1 | IA000013259874 | AMERICAN EXPRESS AXP DISCNT 140205 4101356350 ECKO #105 4101356350 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 102.64 | 03331000129 | | See Descriptive Text 1 | IA000198749062 | BANK OF AMERICA FEE 140202 0683331000129 ECKO BARCELONETA 129 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 102.59 | 02293424610 | | See Descriptive Text 1 | IA000013263445 | AMERICAN EXPRESS AXP DISCNT 140205 2293424610 ECKO #317 2293424610 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 100.84 | 00000009803 | 9803 | UltraSafe Security System | IA008811957674 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 100.00 | 00000009982 | 9982 | County of Sacramento | IA001016008165 | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 99.00 | 00000009567 | 9567 | State of Maryland | IA008619654709 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 98.36 | 00000000106 | | See Descriptive Text 1 | IA000013138245 | AMERICAN EXPRESS AXP DISCNT 140104 0000000106 ECKO 106 1040636797 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 98.16 | 01046372264 | | See Descriptive Text 1 | IA000013138731 | AMERICAN EXPRESS AXP DISCNT 140104 1046372264 ECKO #512 1046372264 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 98.16 | 00000000132 | | See Descriptive Text 1 | IA000013298187 | AMERICAN EXPRESS AXP DISCNT 140205 0000000132 ECKO # 132 4097570816 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 97.81 | 03331000136 | | See Descriptive Text 1 | IA000193952130 | BANK OF AMERICA CHARGEBACK 140222 0683331000136 ECKO CAMARILLO 136 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 97.39 | 00000000000 | | See Descriptive Text 1 | IA000191665386 | BANK OF AMERICA CHARGEBACK 140117 372229768885 MARK ECKO |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 97.07 | 00000000115 | | See Descriptive Text 1 | IA000013224619 | AMERICAN EXPRESS AXP DISCNT 140104 0000000115 ECKO 115 3121188601 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 95.58 | 00000009915 | 9915 | Angel Vazquez | IA000488587912 | CHECK |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 95.09 | 03331000152 | | See Descriptive Text 1 | IA000195978185 | BANK OF AMERICA DEPOSIT 140205 0683331000152 ECKO-WOODBURN 152 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 93.84 | 00000010115 | 10115 | National Grid | IA008519701491 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 93.82 | 05510281413 | | See Descriptive Text 1 | IA000013533240 | AMERICAN EXPRESS AXP DISCNT 140205 5510281413 ECKO #508 5510281413 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 93.74 | 00000000168 | | See Descriptive Text 1 | IA000013246543 | AMERICAN EXPRESS AXP DISCNT 140104 0000000168 ECKO 168 3210838181 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 93.37 | 01427751128 | | See Descriptive Text 1 | IA000013591754 | AMERICAN EXPRESS AXP DISCNT 140205 1427751128 ECKO DIRECT 1427751128 |
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 93.31 | 00000010100 | 10100 | Amanda Rodriguez | IA003687007559 | CASHED CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 92.91 | 01042979344 | | See Descriptive Text 1 | IA000013226413 | AMERICAN EXPRESS AXP DISCNT 140104 1042979344 ECHO #138 1042979344 |
| 2014/01/02 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 91.99 | 00000009445 | 9445 | Heather Saucier | IA008817508304 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 91.46 | 00000000000 | | See Descriptive Text 1 | IA000027068207 | COLUMBIA GAS MA UTIL PYMT 140131 XXXXX3002 M E E DIRECT LLC |
| 2014/02/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 90.02 | 00000000000 | | See Descriptive Text 1 | IA000010266260 | PUGET SOUND ENER PSE BILL 2625029339 MEE DIRECT LLC |
| 2014/04/02 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 89.37 | 00000010197 | 10197 | Eddie L Ortiz | IA008312833282 | CHECK |
| 2014/03/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 88.55 | 00000000000 | | See Descriptive Text 1 | IA301600232997 | THE GAS COMPANY PAID SCGC 140326 1250157523 229201395438324632 |
| 2014/03/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 88.17 | 00000009875 | 9875 | Tulalip Data Services | IA004990495890 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 87.77 | 00000009813 | 9813 | City of Milpitas | IA000388832367 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 87.24 | 03220654180 | | See Descriptive Text 1 | IA000013610895 | AMERICAN EXPRESS AXP DISCNT 140205 3220654180 ECKO # 501 3220654180 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 86.74 | 00000009862 | 9862 | Oneeka Nelson | IA008613671528 | CHECK |
| 2014/01/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 85.74 | 03331000012 | | See Descriptive Text 1 | IA000196917961 | BANK OF AMERICA CHARGEBACK 140124 0683331000012 ECKO-012 |
| 2014/03/26 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 85.65 | 00000000000 | | See Descriptive Text 1 | IA000020009057 | DOMINION VAPOWER ELEC BILL MAR 14 0401064191 MEE DIRECT LLC |
| 2014/01/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 85.58 | 03331000317 | | See Descriptive Text 1 | IA000198110382 | BANK OF AMERICA CHARGEBACK 140111 0683331000317 STORE 317 MEC OUTLET |
| 2014/01/31 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 85.00 | 00000000124 | | See Descriptive Text 1 | IA000012907818 | AMERICAN EXPRESS COLLECTION 140131 0000000124 ECKO 124 2370979460 |
| 2014/04/01 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 83.89 | 00000010123 | 10123 | Century Link | IA008619207217 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 83.74 | 02190496513 | | See Descriptive Text 1 | IA000011681033 | AMERICAN EXPRESS AXP DISCNT 140104 2190496513 ECKO #108 2190496513 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 83.63 | 03331000607 | | See Descriptive Text 1 | IA000198677576 | BANK OF AMERICA CHARGEBACK 140201 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 83.04 | 01046372249 | | See Descriptive Text 1 | IA000013209775 | AMERICAN EXPRESS AXP DISCNT 140104 1046372249 ECKO #509 1046372249 |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 82.50 | 00000009554 | 9554 | Nolla, Palou & Casellas, | IA008111608992 | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 82.34 | 00000000000 | | See Descriptive Text 1 | IA000194573834 | BANK OF AMERICA DEPOSIT 140114 372229768885 MARK ECKO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 81.84 | 03331000012 | | See Descriptive Text 1 | IA000198677567 | BANK OF AMERICA CHARGEBACK 140201 0683331000012 ECKO-012 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 81.36 | 00000000107 | | See Descriptive Text 1 | IA000013554974 | AMERICAN EXPRESS AXP DISCNT 140205 0000000107 ECKO 107 1424682813 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 80.95 | 03331000012 | | See Descriptive Text 1 | IA000193865324 | BANK OF AMERICA CHARGEBACK 140117 0683331000012 ECKO-012 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 80.06 | 06319146809 | | See Descriptive Text 1 | IA000013267359 | AMERICAN EXPRESS AXP DISCNT 140205 6319146809 ECKO #515 6319146809 |
| 2014/02/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 80.00 | 00000009804 | 9804 | Bureau Of Fire Prevention | IA008114752632 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 79.46 | 09380327891 | | See Descriptive Text 1 | IA000011496864 | AMERICAN EXPRESS AXP DISCNT 140104 9380327891 ECKO 510 9380327891 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 79.38 | 01428527683 | | See Descriptive Text 1 | IA000013197362 | AMERICAN EXPRESS AXP DISCNT 140104 1428527683 ECKO # 142 1428527683 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 79.36 | 00000000158 | | See Descriptive Text 1 | IA000011637294 | AMERICAN EXPRESS AXP DISCNT 140104 0000000158 ECKO 158 2370979486 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 78.84 | 00000009916 | 9916 | Evelyn Pedroza | IA008515837293 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 78.77 | 00000009782 | 9782 | Tulalip Data Services | IA005190184029 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 77.03 | 04321233355 | | See Descriptive Text 1 | IA000011631599 | AMERICAN EXPRESS AXP DISCNT 140104 4321233355 ECKO # 147 4321233355 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 76.46 | 00000000132 | | See Descriptive Text 1 | IA000011650176 | AMERICAN EXPRESS AXP DISCNT 140104 0000000132 ECKO # 132 4097570816 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 76.09 | 00000000117 | | See Descriptive Text 1 | IA000013569792 | AMERICAN EXPRESS AXP DISCNT 140205 0000000117 ECKO 117 1040636821 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 73.64 | 00000009778 | 9778 | NJ NATURAL GAS CO. | IA008412424288 | CHECK |
| 2014/01/09 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 73.36 | 00000000000 | | See Descriptive Text 1 | IA000193635479 | BANK OF AMERICA CHARGEBACK 140108 372229768885 MARK ECKO |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 71.51 | 03220654180 | | See Descriptive Text 1 | IA000013194227 | AMERICAN EXPRESS AXP DISCNT 140104 3220654180 ECKO # 501 3220654180 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 71.23 | 00000009679 | 9679 | Allied Waste Services | IA008711908448 | CHECK |
| 2014/02/03 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 70.61 | 00000009754 | 9754 | South West Gas Corporatio | IA008212488342 | CHECK |
| 2014/02/10 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 70.33 | 02291971059 | | See Descriptive Text 1 | IA000010831811 | AMERICAN EXPRESS AXP DISCNT 140210 2291971059 ECKO 165 2291971059 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 69.76 | 03331000012 | | See Descriptive Text 1 | IA000191181505 | BANK OF AMERICA CHARGEBACK 140107 0683331000012 ECKO-012 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 69.42 | 01427683131 | | See Descriptive Text 1 | IA000013223217 | AMERICAN EXPRESS AXP DISCNT 140104 1427683131 ROUND ROCK #1427683131 |
| 2014/02/11 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS FEE DEBIT | 69.35 | 00000000000 | | See Descriptive Text 1 | IA000010849619 | CLIENT ANALYSIS SRVC CHRG 140210 SVC CHGE 0114 002000031403690 FR 0000000144 ECKO DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 69.34 | 06319249389 | | See Descriptive Text 1 | IA000011590356 | AMERICAN EXPRESS AXP DISCNT 140104 6319249389 ECKO #123 6319249389 |
| 2014/02/11 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS FEE DEBIT | 68.65 | 00000000000 | | See Descriptive Text 1 | IA000010849618 | CLIENT ANALYSIS SRVC CHRG 140210 SVC CHGE 0114 002000031403687 FR 0000000506 ECKO DIRECT LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 68.40 | 00000000124 | | See Descriptive Text 1 | IA000011626709 | AMERICAN EXPRESS AXP DISCNT 140104 0000000124 ECKO 124 2370979460 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 67.98 | 01428235733 | | See Descriptive Text 1 | IA000013211217 | AMERICAN EXPRESS AXP DISCNT 140104 1428235733 ECKO #146 1428235733 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 67.77 | 02292484326 | | See Descriptive Text 1 | IA000013250355 | AMERICAN EXPRESS AXP DISCNT 140205 2292484326 ECKO #511 2292484326 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 67.43 | 00000009794 | 9794 | Gaeta Recycling Company, | IA008450877196 | CHECK |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 67.43 | 00000009857 | 9857 | Gaeta Recycling Company, | IA008757268732 | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 67.30 | 00000009561 | 9561 | Marion County Tax Collect | IA008210033084 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 66.42 | 01043088921 | | See Descriptive Text 1 | IA000013475347 | AMERICAN EXPRESS AXP DISCNT 140205 1043088921 ECKO # 504 1043088921 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 65.93 | 05270611379 | | See Descriptive Text 1 | IA000013224789 | AMERICAN EXPRESS AXP DISCNT 140104 5270611379 ECKO 505 5270611379 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 65.77 | 04451376305 | | See Descriptive Text 1 | IA000011562390 | AMERICAN EXPRESS AXP DISCNT 140104 4451376305 ECKO #155 4451376305 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 65.75 | 00000000111 | | See Descriptive Text 1 | IA000013293195 | AMERICAN EXPRESS AXP DISCNT 140205 0000000111 ECKO 111 4320732605 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 65.47 | 02371851932 | | See Descriptive Text 1 | IA000011671393 | AMERICAN EXPRESS AXP DISCNT 140104 2371851932 ECKO #153 2371851932 |
| 2014/01/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 65.46 | 00000009758 | 9758 | Nadia Rush | IA008611257447 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 65.30 | 03331000162 | | See Descriptive Text 1 | IA000198701174 | BANK OF AMERICA FINCL ADJ 140201 0683331000162 ECKO 162 |
| 2014/02/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 65.18 | 03331000609 | | See Descriptive Text 1 | IA000199986499 | BANK OF AMERICA CHARGEBACK 140213 0683331000609 ECKO-609 |
| 2014/03/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 64.42 | 00000010076 | 10076 | Heldy Manzueta | IA008817370333 | CHECK |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 64.38 | 00000000000 | | See Descriptive Text 1 | IA000017407201 | FPL DIRECT DEBIT ELEC PYMT 03/14 0850668120 PPDA MEE DIRECT LLC |
| 2014/01/02 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 64.18 | 03331000113 | | See Descriptive Text 1 | IA000194950451 | BANK OF AMERICA CHARGEBACK 140101 0683331000113 ECKO OUTLET #113 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 63.47 | 04098372956 | | See Descriptive Text 1 | IA000016536391 | AMERICAN EXPRESS CHGBCK/ADJ 140121 4098372956 ECKO #306 4098372956 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 62.42 | 00000010076 | 10076 | Heldy Manzueta | IA009914786643 | CUSTOMER CHECK OUR REF: 3-24-14 00000000 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 62.27 | 06319249389 | | See Descriptive Text 1 | IA000013239285 | AMERICAN EXPRESS AXP DISCNT 140205 6319249389 ECKO #123 6319249389 |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 62.16 | 00000010039 | 10039 | Crystal Espinoza | IA008718976350 | CHECK |
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 61.84 | 00000010072 | 10072 | Erin Gove | IA008119390990 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 61.37 | 00000000106 | | See Descriptive Text 1 | IA000013535128 | AMERICAN EXPRESS AXP DISCNT 140205 0000000106 ECKO 106 1040636797 |
| 2014/03/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 61.15 | 03331000505 | | See Descriptive Text 1 | IA000199980977 | BANK OF AMERICA CHARGEBACK 140306 0683331000505 ECKO BOULEVARD 505 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 60.57 | 01428361778 | | See Descriptive Text 1 | IA000013605125 | AMERICAN EXPRESS AXP DISCNT 140205 1428361778 ECKO 145 1428361778 |
| 2014/03/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 60.00 | 00000010097 | 10097 | North Carolina Dept of Re | IA000990004186 | CHECK |
| 2014/03/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 59.32 | 00000000000 | | See Descriptive Text 1 | IA000012812258 | NEVADA POWER PRO NPC PYMT 023331661918964 ECKO UNLIMITED |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 57.95 | 02190496513 | | See Descriptive Text 1 | IA000013222989 | AMERICAN EXPRESS AXP DISCNT 140205 2190496513 ECKO #108 2190496513 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 57.95 | 03331000515 | | See Descriptive Text 1 | IA000194283502 | BANK OF AMERICA CHARGEBACK 140218 0683331000515 ECKO UNLIMITED #515 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 57.71 | 04098818388 | | See Descriptive Text 1 | IA000013272421 | AMERICAN EXPRESS AXP DISCNT 140205 4098818388 ECKO 156 4098818388 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 57.60 | 05360763676 | | See Descriptive Text 1 | IA000012957070 | AMERICAN EXPRESS COLLECTION 140205 5360763676 ECKO #152 5360763676 |
| 2014/03/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 57.60 | 00000010103 | 10103 | UPS | IA008818005170 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 57.57 | 00000000122 | | See Descriptive Text 1 | IA000013269559 | AMERICAN EXPRESS AXP DISCNT 140205 0000000122 ECKO 122 4450724869 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 57.17 | 01042979344 | | See Descriptive Text 1 | IA000013569394 | AMERICAN EXPRESS AXP DISCNT 140205 1042979344 ECHO #138 1042979344 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 55.97 | 03331000502 | | See Descriptive Text 1 | IA000191144714 | BANK OF AMERICA CHARGEBACK 140109 0683331000502 ECKO STATEN ISLAND 502 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 55.95 | 01428361778 | | See Descriptive Text 1 | IA000013188063 | AMERICAN EXPRESS AXP DISCNT 140104 1428361778 ECKO 145 1428361778 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 53.99 | 03331000157 | | See Descriptive Text 1 | IA000190737566 | BANK OF AMERICA CHARGEBACK 140204 0683331000157 STORE 157 MEC |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 53.94 | 02371851932 | | See Descriptive Text 1 | IA000013296449 | AMERICAN EXPRESS AXP DISCNT 140205 2371851932 ECKO #153 2371851932 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 53.85 | 03331000503 | | See Descriptive Text 1 | IA000192434234 | BANK OF AMERICA CHARGEBACK 140121 0683331000503 ECKO PEMBROKE 503 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 53.51 | 03331000505 | | See Descriptive Text 1 | IA000191608963 | BANK OF AMERICA CHARGEBACK 140322 0683331000505 ECKO BOULEVARD 505 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 52.55 | 04451376305 | | See Descriptive Text 1 | IA000013264179 | AMERICAN EXPRESS AXP DISCNT 140205 4451376305 ECKO #155 4451376305 |
| 2014/03/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 52.36 | 00000009980 | 9980 | Mauro Cortes | IA001380978537 | CASHED CHECK |
| 2014/03/11 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 51.92 | 00000010001 | 10001 | UPS | IA008416048979 | CHECK |
| 2014/03/26 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 51.38 | 00000010128 | 10128 | City of Fresno | IA008110118279 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 51.08 | 00000000110 | | See Descriptive Text 1 | IA000013244270 | AMERICAN EXPRESS AXP DISCNT 140104 0000000110 ECKO 110 3220424063 |
| 2014/02/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 51.02 | 03331000510 | | See Descriptive Text 1 | IA000198752070 | BANK OF AMERICA FEE 140202 0683331000510 ECKO-PLZA CAROLINA 510 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 50.96 | 04410811830 | | See Descriptive Text 1 | IA000011631352 | AMERICAN EXPRESS AXP DISCNT 140104 4410811830 ECKO 134 4410811830 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 50.37 | 00000009692 | 9692 | City of Fresno | IA008410480432 | CHECK |
| 2014/02/11 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 50.37 | 00000009790 | 9790 | City of Fresno | IA008412861095 | CHECK |
| 2014/01/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 50.29 | 00000009705 | 9705 | Verizon | IA008711769895 | CHECK |
| 2014/01/15 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 50.00 | 00000009529 | 9529 | Village of Ridgewood | IA008819326315 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 49.92 | 00000000133 | | See Descriptive Text 1 | IA000013170119 | AMERICAN EXPRESS AXP DISCNT 140104 0000000133 ECKO 133 3121188619 |
| 2014/03/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 48.99 | 00000010042 | 10042 | Hyung Suk Kim | IA008718866300 | CHECK |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 48.12 | 06319146817 | | See Descriptive Text 1 | IA000010967433 | AMERICAN EXPRESS CHGBCK/ADJ 140111 6319146817 ECKO #516 6319146817 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 48.02 | 01428527683 | | See Descriptive Text 1 | IA000013561198 | AMERICAN EXPRESS AXP DISCNT 140205 1428527683 ECKO # 142 1428527683 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 47.46 | 01428771513 | | See Descriptive Text 1 | IA000013606275 | AMERICAN EXPRESS AXP DISCNT 140205 1428771513 ECKO 148 1428771513 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 47.42 | 00000009691 | 9691 | Atlantic City Associates | IA008511668505 | CHECK |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 46.20 | 00000010048 | 10048 | Saul Hernandez | IA008217646517 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 46.09 | 01428235733 | | See Descriptive Text 1 | IA000013640481 | AMERICAN EXPRESS AXP DISCNT 140205 1428235733 ECKO #146 1428235733 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 45.91 | 09380231929 | | See Descriptive Text 1 | IA000013097650 | AMERICAN EXPRESS AXP DISCNT 140205 9380231929 ECKO #129 9380231929 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 45.40 | 01427389663 | | See Descriptive Text 1 | IA000013197686 | AMERICAN EXPRESS AXP DISCNT 140104 1427389663 ECKO #131 1427389663 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 45.00 | 00000000000 | | See Descriptive Text 1 | IA000199343668 | BANK OF AMERICA CHARGEBACK 140121 372229768885 MARK ECKO |
| 2014/01/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 44.82 | 00000009511 | 9511 | Oneeka Nelson | IA008818860304 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 44.39 | 00000000111 | | See Descriptive Text 1 | IA000011665387 | AMERICAN EXPRESS AXP DISCNT 140104 0000000111 ECKO 111 4320732605 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 43.35 | 01427389663 | | See Descriptive Text 1 | IA000013591301 | AMERICAN EXPRESS AXP DISCNT 140205 1427389663 ECKO #131 1427389663 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 42.82 | 02280417403 | | See Descriptive Text 1 | IA000011645115 | AMERICAN EXPRESS AXP DISCNT 140104 2280417403 ECKO #140 2280417403 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 42.78 | 03331000133 | | See Descriptive Text 1 | IA000198339939 | BANK OF AMERICA CHARGEBACK 140128 0683331000133 ECKO 133 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 42.67 | 00000000124 | | See Descriptive Text 1 | IA000013180630 | AMERICAN EXPRESS AXP DISCNT 140205 0000000124 ECKO 124 2370979460 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 42.65 | 05270611379 | | See Descriptive Text 1 | IA000013595042 | AMERICAN EXPRESS AXP DISCNT 140205 5270611379 ECKO 505 5270611379 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 41.67 | 06319956942 | | See Descriptive Text 1 | IA000013241150 | AMERICAN EXPRESS AXP DISCNT 140205 6319956942 ECKO #157 6319956942 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 41.60 | 00000000188 | | See Descriptive Text 1 | IA000011603583 | AMERICAN EXPRESS AXP DISCNT 140104 0000000188 ECKO 188 4390371532 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 40.86 | 03331000607 | | See Descriptive Text 1 | IA000195954653 | BANK OF AMERICA CHARGEBACK 140205 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 40.65 | 04390729564 | | See Descriptive Text 1 | IA000013251525 | AMERICAN EXPRESS AXP DISCNT 140205 4390729564 ECKO #171 4390729564 |
| 2014/02/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 40.54 | 02291677953 | | See Descriptive Text 1 | IA000012754584 | AMERICAN EXPRESS AXP DISCNT 140206 2291677953 ECKO 506 2291677953 |
| 2014/02/27 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 39.84 | 00000009881 | 9881 | Middlesex Water Company | IA008215270644 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 39.67 | 06319956942 | | See Descriptive Text 1 | IA000011998920 | AMERICAN EXPRESS COLLECTION 140104 6319956942 ECKO #157 6319956942 |
| 2014/01/27 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 39.57 | 00000000000 | | See Descriptive Text 1 | IA000194991944 | BANK OF AMERICA CHARGEBACK 140124 372229768885 MARK ECKO |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 38.10 | 04102209962 | | See Descriptive Text 1 | IA000011615028 | AMERICAN EXPRESS AXP DISCNT 140104 4102209962 ECKO 150 4102209962 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 37.88 | 01428771513 | | See Descriptive Text 1 | IA000011301964 | AMERICAN EXPRESS COLLECTION 140120 1428771513 ECKO 148 1428771513 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 37.49 | 00000000158 | | See Descriptive Text 1 | IA000013250600 | AMERICAN EXPRESS AXP DISCNT 140205 0000000158 ECKO 158 2370979486 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 36.64 | 01090430091 | | See Descriptive Text 1 | IA000011455620 | AMERICAN EXPRESS CHGBCK/ADJ 140108 1090430091 ECKO #513 1090430091 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 36.38 | 06319146817 | | See Descriptive Text 1 | IA000011377720 | AMERICAN EXPRESS CHGBCK/ADJ 140118 6319146817 ECKO #516 6319146817 |
| 2014/04/01 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 35.64 | 00000000000 | | See Descriptive Text 1 | IA000011201938 | SANTEE COOPER PAYMENT 140327 1077720000 MEE Direct, LLC |
| 2014/02/14 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 35.29 | 03331000516 | | See Descriptive Text 1 | IA000199986413 | BANK OF AMERICA CHARGEBACK 140213 0683331000516 ECKO OUTLET #516 |
| 2014/03/28 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 34.91 | 00000000000 | | See Descriptive Text 1 | IA000020577831 | CPENERGY MNGCO MGC ACH DR 000005415466 CENTERPOINT ENERGY MAO |
| 2014/03/17 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 33.82 | 00000000000 | | See Descriptive Text 1 | IA000021610245 | SO CALIF EDISON PAYMENTS 140317 2302150958 ECKO DIRECT, LLC |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 33.62 | 03130468291 | | See Descriptive Text 1 | IA000013146308 | AMERICAN EXPRESS AXP DISCNT 140104 3130468291 ECKO #101 3130468291 |
| 2014/01/16 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 32.54 | 00000000106 | | See Descriptive Text 1 | IA000012427517 | AMERICAN EXPRESS COLLECTION 140116 0000000106 ECKO 106 1040636797 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 32.24 | 01042270181 | | See Descriptive Text 1 | IA000017481743 | AMERICAN EXPRESS COLLECTION 140207 1042270181 ECKO 136 1042270181 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 32.11 | 04411588098 | | See Descriptive Text 1 | IA000013196107 | AMERICAN EXPRESS AXP DISCNT 140205 4411588098 ECKO #121 4411588098 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 31.46 | 03331000519 | | See Descriptive Text 1 | IA000192434063 | BANK OF AMERICA CHARGEBACK 140121 0683331000519 ECKO QUEENS CENTER |
| 2014/03/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 30.98 | 03331000001 | | See Descriptive Text 1 | IA000194145742 | BANK OF AMERICA CHARGEBACK 140305 0683331000001 ECKO-SEATTLE 001 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 30.82 | 00000009921 | 9921 | UPS | IA008115986427 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 30.27 | 04102209962 | | See Descriptive Text 1 | IA000013197638 | AMERICAN EXPRESS AXP DISCNT 140205 4102209962 ECKO 150 4102209962 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 30.08 | 04411588098 | | See Descriptive Text 1 | IA000011579042 | AMERICAN EXPRESS AXP DISCNT 140104 4411588098 ECKO #121 4411588098 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 30.00 | 03331000157 | | See Descriptive Text 1 | IA000192434052 | BANK OF AMERICA CHARGEBACK 140121 0683331000157 STORE 157 MEC |
| 2014/03/26 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 29.97 | 00000000000 | | See Descriptive Text 1 | IA000018438175 | FPL DIRECT DEBIT ELEC PYMT 03/14 1087545040 PPDA MEE DIRECT LLC |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 29.75 | 03331000607 | | See Descriptive Text 1 | IA000191181517 | BANK OF AMERICA CHARGEBACK 140107 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 29.53 | 03331000607 | | See Descriptive Text 1 | IA000191181516 | BANK OF AMERICA CHARGEBACK 140107 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/02/13 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 29.45 | 00000009781 | 9781 | Tulalip Data Services | IA004890561923 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 29.38 | 00000000188 | | See Descriptive Text 1 | IA000013108964 | AMERICAN EXPRESS AXP DISCNT 140205 0000000188 ECKO 188 4390371532 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 29.38 | 00000009246 | 9246 | Crystal Espinoza | IA008810937390 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 29.29 | 00000000133 | | See Descriptive Text 1 | IA000013616145 | AMERICAN EXPRESS AXP DISCNT 140205 0000000133 ECKO 133 3121188619 |
| 2014/02/24 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 28.58 | 00000009880 | 9880 | Atlantic City Associates | IA008414114008 | CHECK |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 28.58 | 03331000157 | | See Descriptive Text 1 | IA000195128265 | BANK OF AMERICA FEE 140302 0683331000157 STORE 157 MEC |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 28.36 | 00000000000 | | See Descriptive Text 1 | IA000029696309 | VERIZON PaymentREC URRING 2017964631252 ACT GYPSY |
| 2014/03/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 28.33 | 00000000000 | | See Descriptive Text 1 | IA000022462858 | VERIZON PaymentREC URRING 2017964631252 ACT GYPSY |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 28.27 | 00000000000 | | See Descriptive Text 1 | IA000024990502 | VERIZON PaymentREC URRING 2017964631252 ACT GYPSY |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 27.93 | 00000000110 | | See Descriptive Text 1 | IA000013571628 | AMERICAN EXPRESS AXP DISCNT 140205 0000000110 ECKO 110 3220424063 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 27.93 | 00000010120 | 10120 | South West Gas Corporatio | IA008817727300 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 27.69 | 03331000103 | | See Descriptive Text 1 | IA000190737694 | BANK OF AMERICA CHARGEBACK 140204 0683331000103 ECKO 103 |
| 2014/02/07 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 27.59 | 03331000516 | | See Descriptive Text 1 | IA000191801794 | BANK OF AMERICA CHARGEBACK 140206 0683331000516 ECKO OUTLET #516 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 27.43 | 00000000118 | | See Descriptive Text 1 | IA000011563168 | AMERICAN EXPRESS AXP DISCNT 140104 0000000118 ECKO 118 2370979445 |
| 2014/01/21 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.98 | 03331000127 | | See Descriptive Text 1 | IA000193865310 | BANK OF AMERICA CHARGEBACK 140117 0683331000127 ECKO ATLANTIC CITY 127 |
| 2014/02/19 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.98 | 03331000109 | | See Descriptive Text 1 | IA000194283634 | BANK OF AMERICA CHARGEBACK 140218 0683331000109 ECKO 109 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.64 | 02292484326 | | See Descriptive Text 1 | IA000011592809 | AMERICAN EXPRESS CHGBCK/ADJ 140129 2292484326 ECKO #511 2292484326 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.53 | 04410811830 | | See Descriptive Text 1 | IA000013214100 | AMERICAN EXPRESS AXP DISCNT 140205 4410811830 ECKO 134 4410811830 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.46 | 01046372249 | | See Descriptive Text 1 | IA000013546012 | AMERICAN EXPRESS AXP DISCNT 140205 1046372249 ECKO #509 1046372249 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.08 | 03331000516 | | See Descriptive Text 1 | IA000195127171 | BANK OF AMERICA FEE 140302 0683331000516 ECKO OUTLET #516 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 26.01 | 00000000168 | | See Descriptive Text 1 | IA000013602036 | AMERICAN EXPRESS AXP DISCNT 140205 0000000168 ECKO 168 3210838181 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 25.70 | 03331000012 | | See Descriptive Text 1 | IA000191181502 | BANK OF AMERICA CHARGEBACK 140107 0683331000012 ECKO-012 |
| 2014/03/12 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 24.89 | 00000000000 | | See Descriptive Text 1 | IA000020945663 | Nicor Gas PAYMENT 140312 1750313736 mee direct |
| 2014/01/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 24.61 | 00000000000 | | See Descriptive Text 1 | IA000028544540 | NORTHERN ILLINOI PAYMENT 140110 1750313736 mee direct |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 23.32 | 06319956942 | | See Descriptive Text 1 | IA000011563550 | AMERICAN EXPRESS AXP DISCNT 140104 6319956942 ECKO #157 6319956942 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 23.15 | 01046372264 | | See Descriptive Text 1 | IA000013535604 | AMERICAN EXPRESS AXP DISCNT 140205 1046372264 ECKO #512 1046372264 |
| 2014/02/10 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 23.06 | 00000000000 | | See Descriptive Text 1 | IA000027422375 | NORTHERN ILLINOI PAYMENT 140210 1750313736 mee direct |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 22.70 | 06318738499 | | See Descriptive Text 1 | IA000012621124 | AMERICAN EXPRESS COLLECTION 140205 6318738499 ECKO #514 6318738499 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22.60 | 00000009504 | 9504 | Service Authority | IA002460144016 | CHECK |
| 2014/02/12 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 22.60 | 00000009789 | 9789 | Service Authority | IA002460257319 | CHECK |
| 2014/01/16 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.65 | 01046372249 | | See Descriptive Text 1 | IA000012427898 | AMERICAN EXPRESS COLLECTION 140116 1046372249 ECKO #509 1046372249 |
| 2014/01/30 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.63 | 03331000115 | | See Descriptive Text 1 | IA000193530600 | BANK OF AMERICA DEPOSIT 140129 0683331000115 ECKO 115 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.59 | 03331000012 | | See Descriptive Text 1 | IA000191181504 | BANK OF AMERICA CHARGEBACK 140107 0683331000012 ECKO-012 |
| 2014/01/08 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.59 | 03331000012 | | See Descriptive Text 1 | IA000191181503 | BANK OF AMERICA CHARGEBACK 140107 0683331000012 ECKO-012 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.58 | 03331000109 | | See Descriptive Text 1 | IA000198008889 | BANK OF AMERICA CHARGEBACK 140215 0683331000109 ECKO 109 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.51 | 01427683131 | | See Descriptive Text 1 | IA000013593561 | AMERICAN EXPRESS AXP DISCNT 140205 1427683131 ROUND ROCK #1427683131 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 21.37 | 04010683969 | | See Descriptive Text 1 | IA000011627176 | AMERICAN EXPRESS AXP DISCNT 140104 4010683969 ECKO # 144 4010683969 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 20.60 | 03130468291 | | See Descriptive Text 1 | IA000013575077 | AMERICAN EXPRESS AXP DISCNT 140205 3130468291 ECKO #101 3130468291 |
| 2014/02/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20.51 | 00000009526 | 9526 | Atlantic City Associates, | IA008414114009 | CHECK |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 20.19 | 00000000118 | | See Descriptive Text 1 | IA000013136062 | AMERICAN EXPRESS AXP DISCNT 140205 0000000118 ECKO 118 2370979445 |
| 2014/02/24 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 20.06 | 00000009882 | 9882 | New York American Water | IA008214696782 | CHECK |
| 2014/02/13 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 19.98 | 02291677953 | | See Descriptive Text 1 | IA000012395658 | AMERICAN EXPRESS COLLECTION 140213 2291677953 ECKO 506 2291677953 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 19.07 | 00000000115 | | See Descriptive Text 1 | IA000013594894 | AMERICAN EXPRESS AXP DISCNT 140205 0000000115 ECKO 115 3121188601 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 18.96 | 06316046606 | | See Descriptive Text 1 | IA000012638252 | AMERICAN EXPRESS COLLECTION 140205 6316046606 ECKO 502 6316046606 |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 18.60 | 05510281413 | | See Descriptive Text 1 | IA000011764681 | AMERICAN EXPRESS COLLECTION 140111 5510281413 ECKO #508 5510281413 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 17.22 | 03331000518 | | See Descriptive Text 1 | IA000195130271 | BANK OF AMERICA FEE 140302 0683331000518 ECKO A LA MOANA CENTER |
| 2014/01/13 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 16.28 | 00000000117 | | See Descriptive Text 1 | IA000018618541 | AMERICAN EXPRESS COLLECTION 140113 0000000117 ECKO 117 1040636821 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 16.13 | 03331000165 | | See Descriptive Text 1 | IA000195145436 | BANK OF AMERICA FEE 140302 0683331000165 ECKO-165 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 15.52 | 06319146817 | | See Descriptive Text 1 | IA000012616522 | AMERICAN EXPRESS COLLECTION 140205 6319146817 ECKO #516 6319146817 |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 15.52 | 00000000000 | | See Descriptive Text 1 | IA000026567551 | COSERV UTILITIES 140102 0000166725 MEE DIRECT LLC |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 15.52 | 00000000000 | | See Descriptive Text 1 | IA000020823309 | COSERV UTILITIES 140203 0000166725 MEE DIRECT LLC |
| 2014/03/06 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 15.52 | 00000000000 | | See Descriptive Text 1 | IA000023272728 | COSERV UTILITIES 140306 0000166725 MEE DIRECT LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 15.49 | 03331000515 | | See Descriptive Text 1 | IA000195127168 | BANK OF AMERICA FEE 140302 0683331000515 ECKO UNLIMITED #515 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 14.84 | 03331000607 | | See Descriptive Text 1 | IA000195143835 | BANK OF AMERICA FEE 140302 0683331000607 ECKO-MARC CUT&SEW 607 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 14.66 | 03331000609 | | See Descriptive Text 1 | IA000195144631 | BANK OF AMERICA FEE 140302 0683331000609 ECKO-609 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 14.54 | 02280417403 | | See Descriptive Text 1 | IA000013232873 | AMERICAN EXPRESS AXP DISCNT 140205 2280417403 ECKO #140 2280417403 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 14.16 | 06319956942 | | See Descriptive Text 1 | IA000012474969 | AMERICAN EXPRESS CHGBCK/ADJ 140201 6319956942 ECKO #157 6319956942 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 13.99 | 04098251697 | | See Descriptive Text 1 | IA000012624354 | AMERICAN EXPRESS COLLECTION 140205 4098251697 ECKO #607 4098251697 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 13.14 | 06319146817 | | See Descriptive Text 1 | IA000011991616 | AMERICAN EXPRESS COLLECTION 140104 6319146817 ECKO #516 6319146817 |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 12.77 | 00000009468 | 9468 | Tulalip Data Services | IA004890262186 | CHECK |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 12.68 | 03331000159 | | See Descriptive Text 1 | IA000198753656 | BANK OF AMERICA FEE 140202 0683331000159 ECKO-159 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 12.66 | 00000000130 | | See Descriptive Text 1 | IA000011992297 | AMERICAN EXPRESS COLLECTION 140104 0000000130 ECKO 130 4094199106 |
| 2014/02/18 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 11.98 | 03331000165 | | See Descriptive Text 1 | IA000198008936 | BANK OF AMERICA CHARGEBACK 140215 0683331000165 ECKO-165 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 11.78 | 00000000119 | | See Descriptive Text 1 | IA000012627114 | AMERICAN EXPRESS COLLECTION 140205 0000000119 ECKO 119 4094199072 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 11.75 | 00000010127 | 10127 | Service Authority | IA002460559650 | CHECK |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 11.66 | 00000000119 | | See Descriptive Text 1 | IA000012003900 | AMERICAN EXPRESS COLLECTION 140104 0000000119 ECKO 119 4094199072 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 11.48 | 00295244881 | | See Descriptive Text 1 | IA000195141614 | BANK OF AMERICA FEE 140302 421295244881 ECKO DIRECT LLC |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 11.23 | 03331000122 | | See Descriptive Text 1 | IA000195135872 | BANK OF AMERICA FEE 140302 0683331000122 ECKO 122 |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 10.85 | 01046372264 | | See Descriptive Text 1 | IA000017774139 | AMERICAN EXPRESS COLLECTION 140221 1046372264 ECKO #512 1046372264 |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 10.76 | 01042979344 | | See Descriptive Text 1 | IA000018087476 | AMERICAN EXPRESS COLLECTION 140110 1042979344 ECHO #138 1042979344 |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 10.36 | 00000009532 | 9532 | ULINE | IA000384005209 | CHECK |
| 2014/03/05 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 10.00 | 00000000000 | | See Descriptive Text 1 | IA000022974527 | CRESSKILL CABLE PMNT 030514 12031201 A GYPSY |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 9.81 | 04010683969 | | See Descriptive Text 1 | IA000013181163 | AMERICAN EXPRESS AXP DISCNT 140205 4010683969 ECKO # 144 4010683969 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 9.75 | 04390729564 | | See Descriptive Text 1 | IA000011575861 | AMERICAN EXPRESS AXP DISCNT 140104 4390729564 ECKO #171 4390729564 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 9.72 | 00000000179 | | See Descriptive Text 1 | IA000012020281 | AMERICAN EXPRESS COLLECTION 140104 0000000179 ECKO 179 4094199155 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 9.72 | 00000000179 | | See Descriptive Text 1 | IA000012641600 | AMERICAN EXPRESS COLLECTION 140205 0000000179 ECKO 179 4094199155 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 9.40 | 02291366094 | | See Descriptive Text 1 | IA000012667846 | AMERICAN EXPRESS COLLECTION 140205 2291366094 ECKO DIRECT 2291366094 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 9.26 | 03331000140 | | See Descriptive Text 1 | IA000195128264 | BANK OF AMERICA FEE 140302 0683331000140 STORE 140 ECKO OUTLET |
| 2014/02/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 8.93 | 00000000000 | | See Descriptive Text 1 | IA000087739980 | PGANDE WEB ONLINE FEB 14 12586636022414 WELLS FARGO |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 8.48 | 03331000507 | | See Descriptive Text 1 | IA000198752965 | BANK OF AMERICA FEE 140202 0683331000507 ECKO-PLAZA DEL SOL 507 |
| 2014/01/22 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 8.12 | 00000000000 | | See Descriptive Text 1 | IA000083972072 | PGANDE WEB ONLINE JAN 14 11143366012114 WELLS FARGO |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7.87 | 03331000113 | | See Descriptive Text 1 | IA000190606710 | BANK OF AMERICA FEE 140102 0683331000113 ECKO OUTLET #113 |
| 2014/03/25 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7.84 | 00000000000 | | See Descriptive Text 1 | IA000082648378 | PGANDE WEB ONLINE MAR 14 13900570032414 WELLS FARGO |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7.73 | 05510388424 | | See Descriptive Text 1 | IA000013537229 | AMERICAN EXPRESS AXP DISCNT 140205 5510388424 ECKO #518 5510388424 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7.60 | 01044201002 | | See Descriptive Text 1 | IA000012916515 | AMERICAN EXPRESS COLLECTION 140104 1044201002 ECKO #609 1044201002 |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7.35 | 03331000108 | | See Descriptive Text 1 | IA000197547758 | BANK OF AMERICA CHARGEBACK 140114 0683331000108 ECKO ARUNDEL 108 |
| 2014/01/29 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 7.25 | 06319146817 | | See Descriptive Text 1 | IA000011592324 | AMERICAN EXPRESS CHGBCK/ADJ 140129 6319146817 ECKO #516 6319146817 |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.95 | 09380231929 | | See Descriptive Text 1 | IA000014268756 | AMERICAN EXPRESS COLLECTION 140101 9380231929 ECKO #129 9380231929 |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.95 | 09380231929 | | See Descriptive Text 1 | IA000012407875 | AMERICAN EXPRESS COLLECTION 140201 9380231929 ECKO #129 9380231929 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.68 | 04321233355 | | See Descriptive Text 1 | IA000012633440 | AMERICAN EXPRESS COLLECTION 140205 4321233355 ECKO # 147 4321233355 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.65 | 00000000133 | | See Descriptive Text 1 | IA000012884593 | AMERICAN EXPRESS COLLECTION 140104 0000000133 ECKO 133 3121188619 |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.56 | 00000000184 | | See Descriptive Text 1 | IA000012020482 | AMERICAN EXPRESS COLLECTION 140104 0000000184 ECKO 184 4094199163 |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.42 | 06319146817 | | See Descriptive Text 1 | IA000014226719 | AMERICAN EXPRESS CHGBCK/ADJ 140115 6319146817 ECKO #516 6319146817 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 6.06 | 03331000104 | | See Descriptive Text 1 | IA000195135861 | BANK OF AMERICA FEE 140302 0683331000104 ECKO 104 |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.88 | 06319252474 | | See Descriptive Text 1 | IA000012651290 | AMERICAN EXPRESS COLLECTION 140205 6319252474 ECKO #519 6319252474 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.85 | 03331000158 | | See Descriptive Text 1 | IA000195135877 | BANK OF AMERICA FEE 140302 0683331000158 ECKO 158 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.85 | 03331000517 | | See Descriptive Text 1 | IA000195127169 | BANK OF AMERICA FEE 140302 0683331000517 ECKO UNLIMITED #517 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.83 | 03331000110 | | See Descriptive Text 1 | IA000195135865 | BANK OF AMERICA FEE 140302 0683331000110 ECKO 110 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.83 | 03331000610 | | See Descriptive Text 1 | IA000195144676 | BANK OF AMERICA FEE 140302 0683331000610 ECKO-610 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000126 | | See Descriptive Text 1 | IA000195138259 | BANK OF AMERICA FEE 140302 0683331000126 ECKO SAN DIEGO 126 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000131 | | See Descriptive Text 1 | IA000195140025 | BANK OF AMERICA FEE 140302 0683331000131 ECKO MERCEDES 131 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000147 | | See Descriptive Text 1 | IA000195142007 | BANK OF AMERICA FEE 140302 0683331000147 ECKO CONCORD MILLS 147 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000501 | | See Descriptive Text 1 | IA000195142011 | BANK OF AMERICA FEE 140302 0683331000501 ECKO MALL OF AM 501 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000511 | | See Descriptive Text 1 | IA000195127163 | BANK OF AMERICA FEE 140302 0683331000511 ECKO UNLIMITED STORE 5 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000601 | | See Descriptive Text 1 | IA000195141816 | BANK OF AMERICA FEE 140302 0683331000601 ECKO ROOSEVELT FLD 601 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.80 | 03331000603 | | See Descriptive Text 1 | IA000195141818 | BANK OF AMERICA FEE 140302 0683331000603 ECKO FASHION SHOW 603 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.79 | 03331000012 | | See Descriptive Text 1 | IA000195142941 | BANK OF AMERICA FEE 140302 0683331000012 ECKO-012 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.79 | 03331000108 | | See Descriptive Text 1 | IA000195136486 | BANK OF AMERICA FEE 140302 0683331000108 ECKO ARUNDEL 108 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.79 | 03331000150 | | See Descriptive Text 1 | IA000195143453 | BANK OF AMERICA FEE 140302 0683331000150 ECKO-TANGER OUTLET 150 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.79 | 03331000504 | | See Descriptive Text 1 | IA000195142203 | BANK OF AMERICA FEE 140302 0683331000504 ECKO SOUTHLAND 504 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000001 | | See Descriptive Text 1 | IA000195142951 | BANK OF AMERICA FEE 140302 0683331000001 ECKO-SEATTLE 001 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000004 | | See Descriptive Text 1 | IA000195144210 | BANK OF AMERICA FEE 140302 0683331000004 ECKO ZOO OUTLET 004 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000008 | | See Descriptive Text 1 | IA000195142953 | BANK OF AMERICA FEE 140302 0683331000008 ECKO-008 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000101 | | See Descriptive Text 1 | IA000195136272 | BANK OF AMERICA FEE 140302 0683331000101 ECKO MICHIGAN CITY #10 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000105 | | See Descriptive Text 1 | IA000195136355 | BANK OF AMERICA FEE 140302 0683331000105 ECKO DAWSONVILLE #105 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000111 | | See Descriptive Text 1 | IA000195135866 | BANK OF AMERICA FEE 140302 0683331000111 ECKO 111 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000114 | | See Descriptive Text 1 | IA000195135867 | BANK OF AMERICA FEE 140302 0683331000114 ECKO 114 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000118 | | See Descriptive Text 1 | IA000195135870 | BANK OF AMERICA FEE 140302 0683331000118 ECKO 118 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000121 | | See Descriptive Text 1 | IA000195127170 | BANK OF AMERICA FEE 140302 0683331000121 ECKO OUTLET #121 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000124 | | See Descriptive Text 1 | IA000195135873 | BANK OF AMERICA FEE 140302 0683331000124 ECKO 124 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000127 | | See Descriptive Text 1 | IA000195138828 | BANK OF AMERICA FEE 140302 0683331000127 ECKO ATLANTIC CITY 127 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000128 | | See Descriptive Text 1 | IA000195139951 | BANK OF AMERICA FEE 140302 0683331000128 ECKO ROUND ROCK 128 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000132 | | See Descriptive Text 1 | IA000195140732 | BANK OF AMERICA FEE 140302 0683331000132 ECKO MIROMAR 132 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000134 | | See Descriptive Text 1 | IA000195141387 | BANK OF AMERICA FEE 140302 0683331000134 ECKO NASHVILLEMILLS134 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000143 | | See Descriptive Text 1 | IA000195135876 | BANK OF AMERICA FEE 140302 0683331000143 ECKO 143 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000144 | | See Descriptive Text 1 | IA000195142509 | BANK OF AMERICA FEE 140302 0683331000144 ECKO FOLEY 144 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000145 | | See Descriptive Text 1 | IA000195142522 | BANK OF AMERICA FEE 140302 0683331000145 ECKO-KATY MILLS 145 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000151 | | See Descriptive Text 1 | IA000195143801 | BANK OF AMERICA FEE 140302 0683331000151 ECKO-UNLIMITED 151 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000153 | | See Descriptive Text 1 | IA000195143865 | BANK OF AMERICA FEE 140302 0683331000153 ECKO-UNLIMITED 153 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000154 | | See Descriptive Text 1 | IA000195143920 | BANK OF AMERICA FEE 140302 0683331000154 ECKO-TANGER OUTLET 154 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000155 | | See Descriptive Text 1 | IA000195143836 | BANK OF AMERICA FEE 140302 0683331000155 ECKO-WILLIAMSBURG 155 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000156 | | See Descriptive Text 1 | IA000195144395 | BANK OF AMERICA FEE 140302 0683331000156 ECKO 156 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000162 | | See Descriptive Text 1 | IA000195135878 | BANK OF AMERICA FEE 140302 0683331000162 ECKO 162 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000169 | | See Descriptive Text 1 | IA000195135880 | BANK OF AMERICA FEE 140302 0683331000169 ECKO 169 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000171 | | See Descriptive Text 1 | IA000195144522 | BANK OF AMERICA FEE 140302 0683331000171 ECKO-171 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000502 | | See Descriptive Text 1 | IA000195142037 | BANK OF AMERICA FEE 140302 0683331000502 ECKO STATEN ISLAND 502 |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000503 | | See Descriptive Text 1 | IA000195142192 | BANK OF AMERICA FEE 140302 0683331000503 ECKO PEMBROKE 503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000513 | | | See Descriptive Text 1 | IA000195127166 | BANK OF AMERICA FEE 140302 0683331000513 ECKO UNLIMITED STORE 5 | |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000514 | | | See Descriptive Text 1 | IA000195127167 | BANK OF AMERICA FEE 140302 0683331000514 ECKO UNLIMITED STORE 5 | |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.74 | 03331000611 | | | See Descriptive Text 1 | IA000195144832 | BANK OF AMERICA FEE 140302 0683331000611 ECKO-611 | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 5.12 | 06319146825 | | | See Descriptive Text 1 | IA000012673237 | AMERICAN EXPRESS COLLECTION 140205 6319146825 ECKO #517 6319146825 | |
| 2014/01/10 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | CHECK PAID | 5.00 | 00000009125 | | 9125 | City and County of Honolu | IA008818587449 | CHECK | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 4.82 | 09380231929 | | | See Descriptive Text 1 | IA000012621408 | AMERICAN EXPRESS COLLECTION 140205 9380231929 ECKO #129 9380231929 | |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941508962 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 4.81 | 00000000000 | | | See Descriptive Text 1 | IA000010230491 | COMED UTIL_BIL 1551051052 0304 MEE DIRECT LLC | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 3.96 | 09380327891 | | | See Descriptive Text 1 | IA000013079194 | AMERICAN EXPRESS AXP DISCNT 140205 9380327891 ECKO 510 9380327891 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 3.68 | 05270611379 | | | See Descriptive Text 1 | IA000012889475 | AMERICAN EXPRESS COLLECTION 140104 5270611379 ECKO 505 5270611379 | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 3.57 | 00000000130 | | | See Descriptive Text 1 | IA000012617097 | AMERICAN EXPRESS COLLECTION 140205 0000000130 ECKO 130 4094199106 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 3.51 | 05270585425 | | | See Descriptive Text 1 | IA000012880225 | AMERICAN EXPRESS COLLECTION 140104 5270585425 ECKO # 601 5270585425 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 3.13 | 01040286205 | | | See Descriptive Text 1 | IA000012898372 | AMERICAN EXPRESS COLLECTION 140104 1040286205 ECKO #120 1040286205 | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.98 | 01090430091 | | | See Descriptive Text 1 | IA000012619807 | AMERICAN EXPRESS COLLECTION 140205 1090430091 ECKO #513 1090430091 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.97 | 04098840499 | | | See Descriptive Text 1 | IA000011993520 | AMERICAN EXPRESS COLLECTION 140104 4098840499 ECKO #160 4098840499 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.88 | 04098251697 | | | See Descriptive Text 1 | IA000012000678 | AMERICAN EXPRESS COLLECTION 140104 4098251697 ECKO #607 4098251697 | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.74 | 00000000162 | | | See Descriptive Text 1 | IA000012652331 | AMERICAN EXPRESS COLLECTION 140205 0000000162 ECKO 162 6312831449 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.57 | 01090430091 | | | See Descriptive Text 1 | IA000011995408 | AMERICAN EXPRESS COLLECTION 140104 1090430091 ECKO #513 1090430091 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.33 | 09380231929 | | | See Descriptive Text 1 | IA000011997258 | AMERICAN EXPRESS COLLECTION 140104 9380231929 ECKO #129 9380231929 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.17 | 00000000104 | | | See Descriptive Text 1 | IA000012002878 | AMERICAN EXPRESS COLLECTION 140104 0000000104 ECKO 104 2370979437 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.10 | 06316046606 | | | See Descriptive Text 1 | IA000012016531 | AMERICAN EXPRESS COLLECTION 140104 6316046606 ECKO 502 6316046606 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.09 | 02291677953 | | | See Descriptive Text 1 | IA000014065196 | AMERICAN EXPRESS COLLECTION 140106 2291677953 ECKO 506 2291677953 | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.07 | 06319956942 | | | See Descriptive Text 1 | IA000012622821 | AMERICAN EXPRESS COLLECTION 140205 6319956942 ECKO #157 6319956942 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 2.06 | 00000000103 | | | See Descriptive Text 1 | IA000012893603 | AMERICAN EXPRESS COLLECTION 140104 0000000103 ECKO 103 5270360100 | |
| 2014/01/03 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1.95 | 00000000119 | | | See Descriptive Text 1 | IA000018103181 | AMERICAN EXPRESS COLLECTION 140103 0000000119 ECKO 119 4094199072 | |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1.95 | 02291971059 | | | See Descriptive Text 1 | IA000012213264 | AMERICAN EXPRESS COLLECTION 140204 2291971059 ECKO 165 2291971059 | |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1.95 | 04098372956 | | | See Descriptive Text 1 | IA000012210446 | AMERICAN EXPRESS COLLECTION 140204 4098372956 ECKO #306 4098372956 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1.86 | 05270698285 | | | See Descriptive Text 1 | IA000012859165 | AMERICAN EXPRESS COLLECTION 140104 5270698285 ECKO 004 5270698285 | |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1.81 | 06319146809 | | | See Descriptive Text 1 | IA000012006722 | AMERICAN EXPRESS COLLECTION 140104 6319146809 ECKO #515 6319146809 | |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4124026048 | MEE DIRECT LLC | MISCELLANEOUS ACH DEBIT | 1.51 | 00000000184 | | | See Descriptive Text 1 | IA000012641773 | AMERICAN EXPRESS COLLECTION 140205 0000000184 ECKO 184 4094199163 | |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 432,888.36 | 00000000000 | | | See Descriptive Text 1 | IA000024886317 | PAYCHEX - RCX PAYROLL 53261700000169X MEE DIRECT LLC | Direct |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 385,103.00 | 00000000000 | | | See Descriptive Text 1 | IA000092961273 | PAYCHEX INC. PAYROLL 53259000022351X MEE DIRECT LLC | Direct |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 346,012.86 | 00000000000 | | | See Descriptive Text 1 | IA000010000187 | PAYCHEX TPS TAXES 123113 53264100005100X MEE DIRECT LLC | Direct |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 300,687.24 | 00000000000 | | | See Descriptive Text 1 | IA000010000901 | PAYCHEX INC. PAYROLL 53676400032436X MEE DIRECT LLC | Direct |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 273,907.78 | 00000000000 | | | See Descriptive Text 1 | IA000028559104 | PAYCHEX INC. PAYROLL 53458000002691X MEE DIRECT LLC | Direct |
| 2014/02/13 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 228,011.18 | 00000000000 | | | See Descriptive Text 1 | IA000093431335 | PAYCHEX INC. PAYROLL 53888900016099X MEE DIRECT LLC | Direct |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 202,728.54 | 00000000000 | | | See Descriptive Text 1 | IA000010001465 | PAYCHEX TPS TAXES 011514 53476200001290X MEE DIRECT LLC | Direct |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 201,699.03 | 00000000000 | | | See Descriptive Text 1 | IA000010000164 | PAYCHEX TPS TAXES 012914 53678500000972X MEE DIRECT LLC | Direct |
| 2014/01/30 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 158,333.45 | 00000000000 | | | See Descriptive Text 1 | IA000026262142 | PAYCHEX - RCX PAYROLL 53686900001094X MEE DIRECT LLC | Direct |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 156,820.01 | 00000000000 | | | See Descriptive Text 1 | IA000021388240 | PAYCHEX - RCX PAYROLL 53455900000307X MEE DIRECT LLC | Direct |
| 2014/02/13 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 148,341.27 | 00000000000 | | | See Descriptive Text 1 | IA000010000849 | PAYCHEX TPS TAXES 021214 53893400000826X MEE DIRECT LLC | Direct |
| 2014/02/13 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 84,617.76 | 00000000000 | | | See Descriptive Text 1 | IA000023335695 | PAYCHEX - RCX PAYROLL 53888100000510X MEE DIRECT LLC | Direct |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 56,768.28 | 00000000000 | | | See Descriptive Text 1 | IA000010000607 | PAYCHEX INC. PAYROLL 53719100001898X MEE DIRECT LLC | Direct |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 37,836.65 | 00000000000 | | | See Descriptive Text 1 | IA000010000037 | PAYCHEX INC. PAYROLL 53472400016823X MEE DIRECT LLC | Direct |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 33,940.55 | 00000000000 | | | See Descriptive Text 1 | IA000025417425 | PAYCHEX TPS TAXES 013114 53721000003739X MEE DIRECT LLC | Direct |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 31,560.95 | 00000000000 | | | See Descriptive Text 1 | IA000010000878 | PAYCHEX INC. PAYROLL 53492900023722X MEE DIRECT LLC | Direct |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 23,901.55 | 00000000000 | | | See Descriptive Text 1 | IA000022155559 | PAYCHEX TPS TAXES 011714 53510700164726X MEE DIRECT LLC | Direct |
| 2014/01/16 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 23,857.42 | 00000000000 | | | See Descriptive Text 1 | IA000028084214 | PAYCHEX - RCX PAYROLL 53472800000271X MEE DIRECT LLC | Direct |
| 2014/01/09 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 18,886.34 | 00000000000 | | | See Descriptive Text 1 | IA000010001170 | PAYCHEX TPS TAXES 010814 53366500000661X MEE DIRECT LLC | Direct |
| 2014/01/09 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 15,527.75 | 00000000000 | | | See Descriptive Text 1 | IA000092051642 | PAYCHEX INC. PAYROLL 53364500000835X MEE DIRECT LLC | Direct |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 15,149.51 | 00000000000 | | | See Descriptive Text 1 | IA000020108311 | PAYCHEX TPS TAXES 011614 53493700006240X MEE DIRECT LLC | Direct |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 14,757.27 | 00000000000 | | | See Descriptive Text 1 | IA000022054854 | PAYCHEX - RCX PAYROLL 54018800000009X MEE DIRECT LLC | Direct |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 13,407.30 | 00000000000 | | | See Descriptive Text 1 | IA000029609781 | PAYCHEX TPS TAXES 022014 54016600004606X MEE DIRECT LLC | Direct |
| 2014/03/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OUTGOING MONEY TRANSFER | 3,000.00 | 00000000000 | | | | IA009945174441 | WT FED#01362 PNC BANK, NATIONAL /FTR/BNF=MEE Direct, LLC SRF# IN14030314013395 | Direct |
| 2014/02/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 9,852.46 | 00000000000 | | | See Descriptive Text 1 | IA000095782226 | PAYCHEX INC. PAYROLL 54011600019629X MEE DIRECT LLC | Direct |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 8,450.20 | 00000000000 | | | See Descriptive Text 1 | IA000028725448 | PAYCHEX - RCX PAYROLL 53328000000096X MEE DIRECT LLC | Direct |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 7,521.68 | 00000000000 | | | See Descriptive Text 1 | IA000027869729 | PAYCHEX INC. PAYROLL 53510900006010X MEE DIRECT LLC | Direct |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 6,375.87 | 00000000000 | | | See Descriptive Text 1 | IA000023173849 | PAYCHEX - RCX PAYROLL 53718500000288X MEE DIRECT LLC | Direct |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 6,074.14 | 00000000000 | | | See Descriptive Text 1 | IA000327886020 | PAYCHEX INC. PAYROLL 53766200002247X MEE DIRECT LLC | Direct |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,238.15 | 00000000000 | | | See Descriptive Text 1 | IA000028712568 | PAYCHEX - RCX PAYROLL 53348400000071X MEE DIRECT LLC | Direct |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 5,091.78 | 00000000000 | | | See Descriptive Text 1 | IA000023347205 | PAYCHEX - RCX PAYROLL 53766800000006X MEE DIRECT LLC | Direct |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4,455.44 | 00000000000 | | | See Descriptive Text 1 | IA000020680452 | PAYCHEX - RCX PAYROLL 53500300000800X MEE DIRECT LLC | Direct |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 4,298.31 | 00000000000 | | | See Descriptive Text 1 | IA101170001762 | PAYCHEX TPS TAXES 011714 53516900003749X MEE DIRECT LLC | Direct |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 3,664.72 | 00000000000 | | | See Descriptive Text 1 | IA000023459733 | PAYCHEX TPS TAXES 020414 53763900002060X MEE DIRECT LLC | Direct |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 2,927.09 | 00000000000 | | | See Descriptive Text 1 | IA000010000145 | PAYCHEX INC. PAYROLL 53632200020472X MEE DIRECT LLC | Direct |
| 2014/01/02 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 2,784.41 | 00000000000 | | | See Descriptive Text 1 | IA000024742030 | PAYCHEX CGS GARNISH 010214 COL0045870038 MEE DIRECT LLC | Direct |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 2,712.54 | 00000000000 | | | See Descriptive Text 1 | IA000027516621 | PAYCHEX TPS TAXES 010614 53326500001657X MEE DIRECT LLC | Direct |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 2,533.02 | 00000000000 | | | See Descriptive Text 1 | IA000023994788 | PAYCHEX - RCX PAYROLL 53423300000039X MEE DIRECT LLC | Direct |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 4,500.00 | 00000004430 | | 4430 | FLYH,Inc | IA008216039916 | CHECK | Direct |
| 2/14/2014 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | CHECK PAID | 4,000.00 | | | 4353 | FLYH,Inc | | CHECK | Direct |
| 2014/01/21 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 2,443.47 | 00000000000 | | | See Descriptive Text 1 | IA000029649176 | PAYCHEX - RCX PAYROLL 53515300000459X MEE DIRECT LLC | Direct |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 2,315.39 | 00000000000 | | | See Descriptive Text 1 | IA000023097504 | PAYCHEX TPS TAXES 010714 53345500001277X MEE DIRECT LLC | Direct |
| 2014/02/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,804.00 | 00000000000 | | | See Descriptive Text 1 | IA000022883666 | PAYCHEX-HRS HRS PMT 18260451 MEE DIRECT LLC | Direct |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,694.98 | 00000000000 | | | See Descriptive Text 1 | IA000010000466 | PAYCHEX INC. PAYROLL 53300500007951X MEE DIRECT LLC | Direct |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,686.61 | 00000000000 | | | See Descriptive Text 1 | IA000010000476 | PAYCHEX INC. PAYROLL 53704600011270X MEE DIRECT LLC | Direct |
| 2014/01/28 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,429.76 | 00000000000 | | | See Descriptive Text 1 | IA101170001608 | PAYCHEX TPS TAXES 012714 53632300001121X MEE DIRECT LLC | Direct |
| 2014/01/08 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,281.73 | 00000000000 | | | See Descriptive Text 1 | IA000099156436 | PAYCHEX INC. PAYROLL 53347900022111X MEE DIRECT LLC | Direct |
| 2014/02/13 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,185.78 | 00000000000 | | | See Descriptive Text 1 | IA000094940823 | PAYCHEX CGS GARNISH 021314 COL0046616821 MEE DIRECT LLC | Direct |
| 2014/01/06 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 1,060.17 | 00000000000 | | | See Descriptive Text 1 | IA000021580293 | PAYCHEX TPS TAXES 010314 53299300002044X MEE DIRECT LLC | Direct |
| 2014/02/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 931.80 | 00000000000 | | | See Descriptive Text 1 | IA000029177562 | PAYCHEX - RCX PAYROLL 53920000000006X MEE DIRECT LLC | Direct |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 705.73 | 00000000000 | | | See Descriptive Text 1 | IA000091641798 | PAYCHEX INC. PAYROLL 53423800015038X MEE DIRECT LLC | Direct |
| 2014/02/04 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 657.36 | 00345723884 | | | See Descriptive Text 1 | IA000198731421 | BANK OF AMERICA DEPOSIT 140202 421345723884 ECKO COMPLEX , LLC | Direct |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 592.29 | 00000000000 | | | See Descriptive Text 1 | IA000020550060 | PAYCHEX TPS TAXES 013014 53702900007508X MEE DIRECT LLC | Direct |
| 2014/01/27 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 584.35 | 00000000000 | | | See Descriptive Text 1 | IA000029361037 | PAYCHEX INC. REVERSAL 53610600000020X MEE DIRECT LLC | Direct |
| 2014/01/27 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 579.23 | 00000000000 | | | See Descriptive Text 1 | IA000029361032 | PAYCHEX INC. REVERSAL 53610600000021X MEE DIRECT LLC | Direct |
| 2014/02/03 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 473.64 | 00000000000 | | | See Descriptive Text 1 | IA000020272938 | PAYCHEX CGS GARNISH 020314 COL0046437738 MEE DIRECT LLC | Direct |
| 2014/03/04 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 421.43 | 00000000000 | 0000 | | See Descriptive Text 1 | IA000012585126 | GEORGIA NATURAL UTIL PAYMT 019890772011068 MEE DIRECT LLC | Direct |
| 2014/01/07 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 335.91 | 00000000000 | | | See Descriptive Text 1 | IA000010000067 | PAYCHEX INC. PAYROLL 53326000007094X MEE DIRECT LLC | Direct |
| 2014/01/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 335.48 | 00000000000 | | | See Descriptive Text 1 | IA000093211788 | PAYCHEX INC. REVERSAL 53429300000030X MEE DIRECT LLC | Direct |
| 2014/02/05 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 288.00 | 00000000000 | | | See Descriptive Text 1 | IA000023979746 | PAYCHEX CGS GARNISH 020514 COL0046475765 MEE DIRECT LLC | Direct |
| 2014/01/09 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 272.20 | 00000000000 | | | See Descriptive Text 1 | IA000024633417 | PAYCHEX - RCX PAYROLL 53363900000006X MEE DIRECT LLC | Direct |
| 2014/01/31 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 254.96 | 00000000000 | | | See Descriptive Text 1 | IA000023819626 | PAYCHEX - RCX PAYROLL 53704800000006X MEE DIRECT LLC | Direct |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 228.05 | 00000000000 | | | See Descriptive Text 1 | IA000097121085 | PAYCHEX INC. REVERSAL 53451300000090X MEE DIRECT LLC | Direct |
| 2014/01/15 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 218.26 | 00000000000 | | | See Descriptive Text 1 | IA101170001441 | PAYCHEX TPS TAXES 011414 53449300002202X MEE DIRECT LLC | Direct |
| 2014/04/02 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 163.54 | 00000000000 | 0000 | | See Descriptive Text 1 | IA000012558006 | GEORGIA NATURAL UTIL PAYMT 019890772011068 MEE DIRECT LLC | Direct |
| 2014/03/21 | 121000248 | WELLS FARGO BAN | NY | 4941848681 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 147.90 | 00000000000 | 0000 | | See Descriptive Text 1 | IA000018712566 | NW Natural GAS PMT MAR 20 2024320 MEE Direct LLC, ecko | Direct |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 | 00000000000 | | | See Descriptive Text 1 | | OVERDRAFT FEE FOR ITEM $23,857.42 01/16 PAYCHEX - RCX PAYROLL 53472800000271X MEE DIRECT LLC | Direct |
| 2014/01/17 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | OVERDRAFT FEE | 35.00 | 00000000000 | | | See Descriptive Text 1 | | OVERDRAFT FEE FOR ITEM $37,836.65 01/16 PAYCHEX INC. PAYROLL 53472400016823X MEE DIRECT LLC | Direct |
| 2014/02/14 | 121000248 | WELLS FARGO BAN | NY | 4123512477 | MEE APPAREL LLC | MISCELLANEOUS ACH DEBIT | 16.23 | 00000000000 | | | See Descriptive Text 1 | IA000022635080 | PAYCHEX TPS TAXES 021314 53917800005804X MEE DIRECT LLC | Direct |

MEE APPAREL LLC

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

QUESTION #3C – INSIDER LIST

**MEE Apparel LLC**
**Case No. 14-16484**
**Payments to Insiders**
**Schedule 3 (c.)**

| Check Number | DATE | NAME | Relationship to the Debtor | AMOUNT |
|---|---|---|---|---|
| 2995 | 8/8/2013 | Adam Gerszberg | Relation to Seth Gerszberg | 128.00 |
| Payroll System | 3/27/2014 | Emily Holton | Wife of Seth Gerszberg | 750,161.88 |
| 2800 | 7/2/2013 | Emily Holton | Wife of Seth Gerszberg | 723.50 |
| Payroll System | 3/27/2014 | Ephraim Zinkin | Former Officer | 300,179.88 |
| Payroll System | 3/27/2014 | Ephraim Zinkin | Former Officer | 92,351.68 |
| 72281 | 4/11/2013 | Ephraim Zinkin | Former Officer | 41,282.42 |
| Payroll System | 3/27/2014 | Gregg Donnenfeld | General Counsel | 329,567.46 |
| 4167 | 1/29/2014 | Gregg Donnenfeld | General Counsel | 9,803.00 |
| 4184 | 2/3/2014 | Gregg Donnenfeld | General Counsel | 9,802.34 |
| 3438 | 10/2/2013 | Gregg Donnenfeld | General Counsel | 1,136.25 |
| 2848 | 7/11/2013 | Gregg Donnenfeld | General Counsel | 1,028.60 |
| 2675 | 6/12/2013 | Gregg Donnenfeld | General Counsel | 803.09 |
| 2485 | 4/29/2013 | Gregg Donnenfeld | General Counsel | 603.85 |
| 4396 | 2/20/2014 | Gregg Donnenfeld | General Counsel | 438.58 |
| 2388 | 4/5/2013 | Gregg Donnenfeld | General Counsel | 199.00 |
| 3810 | 11/21/2013 | Gregg Donnenfeld | General Counsel | 133.84 |
| Payroll System | 3/27/2014 | Rose Gerszberg | Mother of Seth Gerszberg | 119,999.98 |
| 3479 | 10/9/2013 | Rose Gerszberg | Mother of Seth Gerszberg | 75,000.00 |
| 2471 | 4/29/2013 | Rose Gerszberg | Mother of Seth Gerszberg | 37,500.00 |
| 4489 | 3/13/2014 | Rose Gerszberg | Mother of Seth Gerszberg | 37,500.00 |

1,808,343.35

MEE APPAREL LLC

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

QUESTION #7 - GIFTS

| date | payee | inv# | | amount | Amex payee | charge date | | amount |
|------|-------|------|---|--------|------------|-------------|---|--------|
| $ 41,291.00 | American Express | EMILY 1220 | $ | 20.00 | HSUS.ORG | $ 41,232.00 | $ | 20.00 |
| 1/25/2013 | American Express | SETH 12/20 | $ | 32,250.00 | TIKVA CHILDRENS HOME | 11/30/2012 | $ | 30,000.00 |
| | | | | | NATIONAL Jewish OutR | 12/3/2012 | $ | 2,000.00 |
| | | | | | Project Extreme | 12/11/2012 | $ | 250.00 |
| | | | | | | | $ | 32,250.00 Total |
| 2/20/2013 | American Express | CARLY12/31 | $ | 5,000.00 | Macy's #168 | 12/23/2012 | $ | 1,100.00 |
| | | | | | Macy's #168 | 12/23/2012 | $ | 2,500.00 |
| | | | | | Macy's #168 | 12/23/2012 | $ | 750.00 |
| | | | | | Macy's #168 | 12/23/2012 | $ | 650.00 |
| | | | | | | | $ | 5,000.00 Total |
| 4/22/2013 | North Jersey Childen | REQ.04/18 | $ | 10,000.00 | | | | |
| 4/29/2013 | American Express | SETH02/17 | $ | 3,708.00 | Birkat Yitzchok | 2/11/2013 | $ | 3,708.00 |
| 4/29/2013 | American Express | EMILY02/17 | $ | 20.00 | HSUS.ORG | 1/19/2013 | $ | 20.00 |
| 4/30/2013 | Robby Tal | REQ.04/23 | $ | 1,750.00 | | | | |
| 6/24/2013 | American Express | EMILY 3/20 | $ | 20.00 | HSUS.ORG | 2/19/2013 | $ | 20.00 |
| 6/25/2013 | American Express | SETH03/20 | $ | 29,000.00 | CHABAD OF GRAMERCY | 2/21/2013 | $ | 18,000.00 |
| | | | | | TIKVA CHILDRENS HOME | 2/27/2013 | $ | 10,000.00 |
| | | | | | PASSAIC CLIFTON COMM | 3/4/2014 | $ | 1,000.00 |
| | | | | | | | $ | 29,000.00 Total |
| 6/30/2013 | American Express | SETH04/19 | $ | 1,000.00 | Events.Org | 3/22/2013 | $ | 1,000.00 |
| 7/10/2013 | Rutgers Jewish Xperience | 1ST 070113 | $ | 150.00 | | | | |
| 7/17/2013 | Hetrick Martin Institute | 6/28/2013 | $ | 5,000.00 | | | | |
| 7/25/2013 | Rutgers Jewish Xperience | 1ST 080113 | $ | 150.00 | | | | |

| date | payee | inv# | | | Amex payee | charge date | amount |
|---|---|---|---|---|---|---|---|
| 7/29/2013 | American Express | SETH05/20 | $ | 1,000.00 | BB*American Heart | 5/8/2013 $ | 1,000.00 |
| 8/9/2013 | American Express | SETH0719 | $ | 1,060.00 | Jewish Family Servic | 6/26/2013 $ | 180.00 |
| | | | | | Chai Life Line | 7/4/2013 $ | 880.00 |
| | | | | | | $ | 1,060.00 Total |
| 8/20/2013 | Rutgers Jewish Xperience | 1ST 090113 | $ | 150.00 | | | |
| 8/31/2013 | American Express | EFFY0716 | $ | 41,000.00 | Rabbi Pesach raymon Yeshiva | 6/28/2013 | |
| 8/31/2013 | Seth Gerszberg | EXP.09/04 | $ | 3,360.00 | Gokhman Stanislav | ***** Seth was never reimbursed- This is still open in paya | |
| 9/24/2013 | Rutgers Jewish Xperience | 1ST 100113 | $ | 150.00 | | | |
| 9/30/2013 | American Express | SETH0820 | $ | 12,000.00 | Mesorah*camp | 8/5/2013 $ | 12,000.00 |
| 10/22/2013 | Rutgers Jewish Xperience | 1ST 110113 | $ | 150.00 | | | |
| 10/29/2013 | A Window Between Worlds | REQ.09/03 | $ | 10,000.00 | | | |
| 11/21/2013 | Rutgers Jewish Xperience | 1ST 120113 | $ | 150.00 | | | |
| 12/4/2014 | American Express | SETH1118 | $ | 3,500.00 | Torah  Academy of Ber | 11/7/2013 $ | 2,500.00 |
| | | | | | Areivim | 11/8/2013 $ | 1,000.00 |
| | | | | | | $ | 3,500.00 Total |
| 12/12/2013 | Gokhman Stanislav | REQ.12/9 | $ | 8,000.00 | | | |
| 12/31/2013 | American Express | SETH1219 | $ | 27,500.00 | TIKVA CHILDRENS HOME | 11/21/2013 $ | 25,000.00 |
| | | | | | Torah  Academy of Ber | 12/6/2013 $ | 2,500.00 |
| | | | | | | $ | 27,500.00 Total |
| 1/14/2014 | St Jude Children's Research | 1/14/2014 $ | | 10,000.00 | *** Never paid, open in payables | | |
| 1/14/2014 | The Humane Society of the US | 1/14/2014 $ | | 800.00 | *** Never paid, open in payables | | |
| 2/28/2014 | American Express | SETH011914 | $ | 2,500.00 | Torah Academy of Ber | 1/7/2014 $ | 2,500.00 |
| 3/31/2014 | American Express | SETH0216 | $ | 7,500.00 | Torah Academy of Ber | 2/6/2014 $ | 2,500.00 |
| | | | | | Chabad of Gramercy | 2/6/2014 $ | 5,000.00 |
| | | | | | | $ | 7,500.00 Total |

MEE APPAREL LLC

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

QUESTION #13 - CHARGEBACKS

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **A & E STORES INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/26/2014 | EK | ME | 1288902/ PO#MX061B | 260882 | Price Differential | Closed 02/28/2014 | ROS | $915.20 | | $915.20 |
| C/B | 02/26/2014 | EK | ME | ADJ-1593758 | 260882 | Defective Allowance | Closed 02/28/2014 | ROS | $178.00 | | $178.00 |
| | A & E Stores Inc.   80670 | | | | | | Totals | | $1,093.20 | | $1,093.20 |
| | 1000 Huyler St. | | | | | | | | | | |
| | Teterboro, NJ  NJ0706 | | | | | | | | | | |
| **A & S FASHIONS/HIP HOP ZO** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/06/2014 | EK | ME | 1285193-390/DAY | 2363 | Shortage | Open | ROS | $213.87 | | $213.87 |
| C/B | 02/18/2014 | EK | ME | 1283929/DAY | 1283929 | Refused Mdse | Closed 03/07/2014 | WE | $424.82 | | $424.82 |
| | A & S Fashions/hip Hop Zo   08890 | | | | | | Totals | | $638.69 | | $638.69 |
| | 3100 E. Imperial Hwy | | | | | | | | | | |
| | Lynwood, CA  90262 | | | | | | | | | | |
| **ACE SPORTSWEAR** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/25/2014 | EK | 01 | 4848676/DAY | 4848676 | Mdse Not Ordered | Open | ROS | $509.90 | | $509.90 |
| C/B | 02/25/2014 | EK | 01 | 4848881/DAY | 4848676 | Refused Mdse | Closed 02/28/2014 | ROS | $673.02 | | $673.02 |
| C/B | 02/25/2014 | EK | 01 | 4848992/DAY | 4848676 | Refused Mdse | Closed 02/28/2014 | ROS | $272.76 | | $272.76 |
| | Ace Sportswear   00511 | | | | | | Totals | | $1,455.68 | | $1,455.68 |
| | 1961 S. Federal Blvd. | | | | | | | | | | |
| | Denver, CO  80219 | | | | | | | | | | |
| **AMAZON.COM INC** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/07/2014 | EK | ME | 1285425/DAY | 1284002-25 | Concealed Shortage | Closed 02/28/2014 | WE | $71.20 | | $71.20 |
| C/B | 01/14/2014 | EK | 01 | 1001358663-409097 | 10330087 | Fill Rate Compliance | Open | ROS | $2,645.59 | | $2,645.59 |
| C/B | 01/14/2014 | EK | 01 | 22254240 | 10330087 | Defective Allowance | Closed 02/27/2014 | ROS | $153.96 | | $153.96 |
| C/B | 01/14/2014 | EK | 01 | 22267395 | 10330087 | Advertising Allow | Open | ROS | $769.79 | | $769.79 |
| C/B | 01/14/2014 | EK | 01 | 22303175 | 10330087 | Defective Allowance | Closed 02/27/2014 | ROS | $26.58 | | $26.58 |
| C/B | 01/14/2014 | EK | 01 | 22303610-551930 | 10330087 | Advertising Allow | Closed 02/27/2014 | ROS | $1,263.78 | | $1,263.78 |
| C/B | 01/30/2014 | EK | ME | 1283692SC | 7505543 | Concealed Shortage | Closed 02/28/2014 | WE | ($409.40) | | ($409.40) |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **AMAZON.COM INC** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/30/2014 | EK | ME | CO-OP-6264-19381025 | 7505543 | Advertising Allow | Closed 04/23/2014 | WE | $2,096.49 | | $2,096.49 |
| C/B | 01/30/2014 | EK | 01 | CO-OP-6264-19477940 | 7505543 | Advertising Allow | Open | WE | $1,218.09 | | $1,218.09 |
| C/B | 01/30/2014 | EK | 01 | CO-OP-6264-19599480 | 7505543 | Advertising Allow | Open | WE | $1,705.32 | | $1,705.32 |
| C/B | 01/30/2014 | EK | ME | DA-6264-19354455 | 7505543 | Defective Allowance | Closed 04/23/2014 | WE | $299.50 | | $299.50 |
| C/B | 01/30/2014 | EK | 01 | DA-6264-19470050 | 7505543 | Defective Allowance | Open | WE | $243.62 | | $243.62 |
| C/B | 01/30/2014 | EK | 01 | VCBSCB/7505543 | 7505543 | Bagging Required | Closed 02/27/2014 | WE | $648.87 | | $648.87 |
| C/B | 02/26/2014 | EK | ME | VCBSCB1001308780 | 10252891 | Bagging Required | Open | WE | $0.44 | | $0.44 |
| C/B | 02/26/2014 | EK | ME | VCBSCB1001308781 | 10252891 | Bagging Required | Open | WE | $0.88 | | $0.88 |
| C/B | 02/28/2014 | EK | ME | 1001308780 | 2210509058 | Bagging Required | Closed 03/07/2014 | ROS | $0.88 | | $0.88 |
| C/B | 02/28/2014 | EK | ME | 1001308781 | 2210509058 | Bagging Required | Closed 03/07/2014 | ROS | $0.44 | | $0.44 |
| C/B | 03/04/2014 | EK | 01 | 10050743 | 10050743 | Unauthorized Volume | Closed 03/07/2014 | ROS | $117.88 | | $117.88 |
| C/B | 03/04/2014 | EK | 01 | 10050743 | 10050743 | Unauthorized Volume | Closed 03/07/2014 | ROS | $483.23 | | $483.23 |
| C/B | 03/04/2014 | EK | 01 | 10050743 | 10050743 | Unauthorized Volume | Closed 03/07/2014 | ROS | $446.65 | | $446.65 |
| C/B | 03/04/2014 | EK | 01 | 10050743 | 10050743 | Unauthorized Volume | Closed 03/07/2014 | ROS | $321.96 | | $321.96 |
| C/B | 03/04/2014 | EK | 01 | 6264-2164310 | 10050743 | Cooperative | Closed 03/07/2014 | ROS | $1,843.64 | | $1,843.64 |
| | Amazon.com Inc | Q2503 | | | | | Totals | | $13,949.39 | | $13,949.39 |

80387
Seattle, WA 98108 U S A

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **ARMY AIR FORCE EXCHANGE 00500** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 04/02/2014 | EK | 01 | CO-OP/ADVERT | 3534849 | Cooperative | Open | WE | $230.00 | | $230.00 |
| | Army Air Force Exchange 00500 | 00500 | | | | | Totals | | $230.00 | | $230.00 |

P.o. Box 660261
Dallas, TX 75266

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **B & K  HS** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/24/2014 | EK | MM | 2003389/DAY | 2003389 | Refused Mdse | Closed 02/28/2014 | WE | $579.57 | | $579.57 |
| C/B | 02/26/2014 | EK | MM | 2003615DAY | 2003615 | Refused Mdse | Closed 02/28/2014 | WE | $133.08 | | $133.08 |
| C/B | 02/26/2014 | EK | 01 | 4850430/DAY | 4850430 | Refused Mdse | Closed 02/28/2014 | ROS | $1,015.50 | | $1,015.50 |
| C/B | 02/26/2014 | EK | 01 | 4851999/DAY | 4850430 | Refused Mdse | Closed 02/28/2014 | ROS | $86.14 | | $86.14 |

**Thursday, April 24, 2014**

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **B & K  HS** | | | | | | | | Collector   Maryjane Kernevich | | | |
| C/B | 02/26/2014 | EK | 01 | 4857095/DAY | 4850430 | Refused Mdse | Closed 02/28/2014 | ROS | $137.41 | | $137.41 |
| | B & K  HS   07180 | | | | | | Totals | | $1,951.70 | | $1,951.70 |
| | 2374 A Florin | | | | | | | | | | |
| | Sacramento, CA  95822 | | | | | | | | | | |
| | | | | | | | | | | | |
| **BBB FASHION, INC.** | | | | | | | | Collector   Maryjane Kernevich | | | |
| C/B | 03/07/2014 | EK | MM | 2003783-1 | 103710 | Price Differential | Closed 03/21/2014 | ROS | $588.00 | | $588.00 |
| | Bbb Fashion, Inc.   Q2300 | | | | | | Totals | | $588.00 | | $588.00 |
| | 5251 W Indian School Rd. | | | | | | | | | | |
| | Phoenix, AZ  85031 U S A | | | | | | | | | | |
| | | | | | | | | | | | |
| **BEALL'S DEPARTMENT STORE** | | | | | | | | Collector   Maryjane Kernevich | | | |
| C/B | 01/24/2014 | EK | ME | 390273 | 98817 | Concealed Shortage | Closed 01/31/2014 | ROS | ($18,300.60) | | ($18,300.60) |
| C/B | 01/24/2014 | EK | ME | 390336/Auth# 2634 | 988817 | Mark Down Allowance | Closed 02/28/2014 | ROS | $3,000.00 | | $3,000.00 |
| C/B | 01/24/2014 | EK | ME | 390338/ME Auth# 2634 | 988817 | Mark Down Allowance | Closed 02/28/2014 | ROS | $6,000.00 | | $6,000.00 |
| C/B | 01/24/2014 | EK | ME | 571841/DAY | 988817 | Mdse Not Recd | Closed 02/28/2014 | ROS | $856.20 | | $856.20 |
| C/B | 01/24/2014 | EK | ME | 571842/DAY | 988817 | Mdse Not Recd | Closed 02/28/2014 | ROS | $856.20 | | $856.20 |
| C/B | 01/24/2014 | EK | ME | 571843/DAY | 988817 | Mdse Not Recd | Closed 02/28/2014 | ROS | $990.00 | | $990.00 |
| C/B | 01/24/2014 | EK | ME | 571844/DAY | 988817 | Mdse Not Recd | Closed 03/24/2014 | ROS | $856.20 | | $856.20 |
| C/B | 01/24/2014 | EK | ME | 571845?DAY | 988817 | Mdse Not Recd | Closed 02/28/2014 | ROS | $856.20 | | $856.20 |
| C/B | 01/24/2014 | EK | ME | 571846/DAY | 988817 | Mdse Not Recd | Open | ROS | $990.00 | | $990.00 |
| C/B | 01/24/2014 | EK | ME | 571847/DAY | 988817 | Mdse Not Recd | Open | ROS | $856.20 | | $856.20 |
| C/B | 01/24/2014 | EK | ME | 571848?DAY | 988817 | Mdse Not Recd | Closed 03/24/2014 | ROS | $990.00 | | $990.00 |
| C/B | 01/24/2014 | EK | ME | 571849/DAY | 988817 | Mdse Not Recd | Open | ROS | $66.00 | | $66.00 |
| C/B | 02/07/2014 | EK | ME | 475857/PO# 0496614 | 4055409002 | Concealed Shortage | Closed 03/24/2014 | ROS | $8,379.00 | | $8,379.00 |
| C/B | 02/21/2014 | EK | 01 | 4848979/CAR | 4848723/84 | Refused Mdse | Closed 02/28/2014 | ROS | $2,336.50 | | $2,336.50 |
| C/B | 03/10/2014 | EK | ME | 1285612/0496614 | 991056 | Concealed Shortage | Open | WE | ($6,162.60) | | ($6,162.60) |
| C/B | 03/10/2014 | EK | ME | 571846/DAY | 982784 | Concealed Shortage | Open | ROS | ($990.00) | | ($990.00) |
| C/B | 03/10/2014 | EK | ME | 571847/DAY | 982784 | Concealed Shortage | Open | ROS | ($856.20) | | ($856.20) |
| C/B | 03/13/2014 | EK | 01 | 698143 | 839809071 | Concealed Shortage | Open | ROS | $4,062.60 | | $4,062.60 |
| C/B | 03/18/2014 | EK | 01 | 707884/ PO# 518991 | 983057 | Price Differential | Closed 03/21/2014 | ROS | $132.00 | | $132.00 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|--------------|---------------|--------------------|
| **BEALL'S DEPARTMENT STORE** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 03/18/2014 | EK | 01 | 713172/PO#518994 | 983057 | Price Differential | Closed | 03/21/2014 | ROS | $190.05 | | $190.05 |
| C/B | 03/21/2014 | EK | ME | 728785/1291952 | 983309 | Price Differential | Closed | 03/31/2014 | ROS | $23.79 | | $23.79 |
| C/B | 03/27/2014 | EK | ME | 760952 | 992866 | Concealed Shortage | Open | | ROS | $1,216.40 | | $1,216.40 |
| C/B | 03/27/2014 | EK | ME | 770631 | 992866 | Violations-other | Open | | ROS | $309.52 | | $309.52 |
| | Beall's Department Store    08525 | | | | | | Totals | | | $6,657.46 | | $6,657.46 |
| | P.o. Box 25030 | | | | | | | | | | | |
| | Corporate Center Accounts | | | | | | | | | | | |
| | Bradenton, FL  34206 | | | | | | | | | | | |
| **BEALLS OUTLET STORES** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/10/2014 | EK | 01 | 517936 | 135090 | Shortage | Closed | 01/15/2014 | ROS | $23.00 | | $23.00 |
| | Bealls Outlet Stores    08526 | | | | | | Totals | | | $23.00 | | $23.00 |
| | Po Box 25207 | | | | | | | | | | | |
| | Bradenton, FL  34206 | | | | | | | | | | | |
| **BLUESTEM BRANDS - FINGERHUT** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/02/2014 | EK | ME | 1285120/DAY | 466419 | Overpayment Recovery | Open | | WE | ($75.00) | | ($75.00) |
| C/B | 01/02/2014 | EK | 01 | VC0008655 | 466041 | UCC label incorrect- | Open | | WE | $141.50 | | $141.50 |
| C/B | 01/22/2014 | EK | ME | 4069/1285326/DAY | 3193209021 | Concealed Shortage | Closed | 03/24/2014 | ROS | $780.00 | | $780.00 |
| C/B | 03/03/2014 | EK | 01 | VC0009120 | 470438 | Concealed Shortage | Open | | ROS | $131.93 | | $131.93 |
| C/B | 03/12/2014 | EK | ME | 1285326/DAY | 470758 | Concealed Shortage | Closed | 03/24/2014 | ROS | ($780.00) | | ($780.00) |
| C/B | 03/17/2014 | EK | 01 | 4848147 | 4856753 | Violations-other | Open | | ROS | $494.07 | | $494.07 |
| C/B | 03/17/2014 | EK | 01 | 4848147/DAY | 4848147 | Violations-other | Open | | ROS | ($494.07) | | ($494.07) |
| C/B | 03/17/2014 | EK | 01 | 4856753 | 4856753 | Price Differential | Open | | ROS | $131.93 | | $131.93 |
| C/B | 03/17/2014 | EK | 01 | 4856753/DAY | 4856753 | Price Differential | Open | | ROS | ($131.93) | | ($131.93) |
| | Bluestem Brands - Fingerhut Companies, Inc    28270 | | | | | | Totals | | | $198.43 | | $198.43 |
| | 6509 Flying Cloud Drive | | | | | | | | | | | |
| | St Cloud, MN  56303 | | | | | | | | | | | |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|---|--------|-------------|--------------|-------------------|
| **CENTURY 21 INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/09/2014 EK | | 01 | 4853084/PO#233992 | 1719030 | Price | Open | | ROS | $1,592.60 | | $1,592.60 |
| C/B | 02/07/2014 EK | ME | | 4857168 | 1722080 | Price Differential | Open | | ROS | $3,264.45 | | $3,264.45 |
| C/B | 02/10/2014 EK | ME | | 1291628 | 1722073 | Concealed Shortage | Open | | ROS | $165.00 | | $165.00 |
| C/B | 03/31/2014 EK | | 01 | 4857638A/DAY | 1727297 | Price Differential | Open | | ROS | $2,044.80 | | $2,044.80 |
| C/B | 03/31/2014 EK | | 01 | 4857650A/DAY | 1727297 | Price Differential | Open | | ROS | $718.85 | | $718.85 |
| C/B | 03/31/2014 EK | | 01 | 4857675A/DAY | 1727297 | Price Differential | Open | | ROS | $1,375.20 | | $1,375.20 |
| | Century 21 Inc. | 13474 | | | | | Totals | | | $9,160.90 | | $9,160.90 |
| | 22 Cortlandt St. | | | | | | | | | | | |
| | New York, NY  10007 U S A | | | | | | | | | | | |
| **CITI TRENDS, INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 03/07/2014 | | 01 | 4844786/DAY | 4844786 | Concealed Shortage | Closed 03/21/2014 | | WE | $36.00 | | $36.00 |
| | Citi Trends, Inc. | 03434 | | | | | Totals | | | $36.00 | | $36.00 |
| | 102 Fahm Street | | | | | | | | | | | |
| | Savannah, GA  31401 U S A | | | | | | | | | | | |
| **DILLARDS** | | | | | | | | Collector | Claudia Polon | | | |
| C/B | 01/02/2014 EK | ME | | 1131114178 | 337554 | Shortage | Closed 02/28/2014 | | ROS | $62.60 | | $62.60 |
| C/B | 01/02/2014 EK | ME | | 2131102854 | 337554 | Shortage | Closed 02/28/2014 | | ROS | ($26.80) | | ($26.80) |
| C/B | 01/02/2014 EK | | 01 | 4848657 | 337622 | Shortage | Closed 02/28/2014 | | ROS | ($1,394.97) | | ($1,394.97) |
| C/B | 01/02/2014 EK | | 01 | 4848659 | 337622 | Shortage | Closed 02/28/2014 | | ROS | ($19.80) | | ($19.80) |
| C/B | 01/06/2014 EK | | 01 | 4848619 | 1535509346 | Shortage | Closed 02/28/2014 | | ROS | $67.20 | | $67.20 |
| C/B | 01/07/2014 EK | | 01 | 1131103251-21211 | 338387 | Shortage | Closed 01/14/2014 | | ROS | ($2,888.32) | | ($2,888.32) |
| C/B | 01/07/2014 EK | | 01 | 1131103251-212111 | 338387 | Shortage | Closed 01/14/2014 | | ROS | $2,888.32 | | $2,888.32 |
| C/B | 01/07/2014 EK | | 01 | 2131102676 | 338387 | Shortage | Closed 01/14/2014 | | ROS | $11.80 | | $11.80 |
| C/B | 01/07/2014 EK | | 01 | 2131102676 | 338387 | Shortage | Closed 01/14/2014 | | ROS | ($11.80) | | ($11.80) |
| C/B | 01/08/2014 EK | | 01 | 1131103251-2111 | 338387 | Shortage | Closed 02/28/2014 | | ROS | $2,888.32 | | $2,888.32 |
| C/B | 01/08/2014 EK | | 01 | 2131102676 | 338387 | Shortage | Closed 02/28/2014 | | ROS | ($11.80) | | ($11.80) |
| C/B | 01/09/2014 EK | ME | | 1131109226 | 338327 | Shortage | Closed 02/28/2014 | | ROS | $183.30 | | $183.30 |
| C/B | 01/09/2014 EK | ME | | 1131204893 | 338327 | Carton Contents Does | Open | | ROS | $4,300.00 | | $4,300.00 |
| C/B | 01/09/2014 EK | ME | | 1131215789/AUTH# 2214 | 338327 | Mark Down Allowance | Closed 02/28/2014 | | ROS | $1,000,000.00 | | $1,000,000.00 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **DILLARDS** | | | | | | | | Collector  Claudia Polon | | | |
| C/B | 01/09/2014 | EK | ME | 2131101701 | 338327 | Shortage | Closed 02/28/2014 | ROS | ($125.20) | | ($125.20) |
| C/B | 01/15/2014 | EK | 01 | 1131215009-27 | 339143 | Shortage | Closed 02/28/2014 | ROS | $5.97 | | $5.97 |
| C/B | 01/15/2014 | EK | 01 | 1131215028-5174 | 339143 | Shortage | Closed 02/28/2014 | ROS | $7,326.21 | | $7,326.21 |
| C/B | 01/22/2014 | EK | ME | 1131114177 | 339806 | Shortage | Closed 02/28/2014 | ROS | $161.00 | | $161.00 |
| C/B | 01/22/2014 | EK | ME | 2131102853 | 339808 | Shortage | Closed 02/28/2014 | ROS | ($147.50) | | ($147.50) |
| C/B | 01/23/2014 | EK | 01 | 1140102698 | 339863 | Shortage | Closed 02/28/2014 | ROS | $1,591.92 | | $1,591.92 |
| C/B | 01/23/2014 | EK | 01 | 4849306 | 339863 | Shortage | Closed 02/28/2014 | ROS | $902.88 | | $902.88 |
| C/B | 02/05/2014 | EK | 01 | 1131204115 | 340976 | Shortage | Closed 02/28/2014 | ROS | $95.00 | | $95.00 |
| C/B | 02/05/2014 | EK | 01 | 1131208102 | 340976 | Shortage | Closed 02/28/2014 | ROS | $1,291.30 | | $1,291.30 |
| C/B | 02/05/2014 | EK | 01 | 1131208640 | 340976 | Shortage | Closed 02/28/2014 | ROS | $245.40 | | $245.40 |
| C/B | 02/05/2014 | EK | 01 | 1131214626 | 340976 | Shortage | Closed 02/28/2014 | ROS | $54.00 | | $54.00 |
| C/B | 02/05/2014 | EK | 01 | 1131214627 | 340976 | Shortage | Closed 02/28/2014 | ROS | $403.92 | | $403.92 |
| C/B | 02/05/2014 | EK | 01 | 1140127173 | 340976 | Shortage | Closed 02/28/2014 | ROS | $69.60 | | $69.60 |
| C/B | 02/05/2014 | EK | 01 | 1140138017 | 340976 | Shortage | Closed 02/28/2014 | ROS | $1,686.60 | | $1,686.60 |
| C/B | 02/05/2014 | EK | 01 | 1140138024 | 340976 | Shortage | Closed 02/28/2014 | ROS | $351.00 | | $351.00 |
| C/B | 02/05/2014 | EK | 01 | 1140138687 | 340976 | Shortage | Closed 02/28/2014 | ROS | $16.68 | | $16.68 |
| C/B | 02/05/2014 | EK | 01 | 1140138688 | 340976 | Shortage | Closed 02/28/2014 | ROS | $160.80 | | $160.80 |
| C/B | 02/05/2014 | EK | 01 | 1140138689 | 340976 | Shortage | Closed 02/28/2014 | ROS | $1,195.20 | | $1,195.20 |
| C/B | 02/05/2014 | EK | 01 | 1140140710 | 340976 | Shortage | Closed 02/28/2014 | ROS | $51.00 | | $51.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147287 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $40,400.00 | | $40,400.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147326 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $200.00 | | $200.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147472 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $82,300.00 | | $82,300.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147476 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $4,300.00 | | $4,300.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147668 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $46,800.00 | | $46,800.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147669 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $2,300.00 | | $2,300.00 |
| C/B | 02/05/2014 | EK | 01 | 1140147855 | 340976 | Markdown Allowance | Closed 02/28/2014 | ROS | $48,100.00 | | $48,100.00 |
| C/B | 02/05/2014 | EK | 01 | 2003547 | 340976 | Shortage | Closed 02/28/2014 | ROS | ($16,029.00) | | ($16,029.00) |
| C/B | 02/05/2014 | EK | 01 | 27131203920 | 340976 | Shortage | Closed 02/28/2014 | ROS | ($6.00) | | ($6.00) |
| C/B | 02/07/2014 | EK | ME | 1131203694 | 000341070 | Shortage | Closed 02/28/2014 | ROS | $1,007.70 | | $1,007.70 |
| C/B | 02/07/2014 | EK | ME | 1131204189 | 000341070 | Shortage | Closed 02/28/2014 | ROS | $1,386.50 | | $1,386.50 |
| C/B | 02/07/2014 | EK | ME | 1131204190 | 000341070 | Shortage | Closed 02/28/2014 | ROS | $1,657.30 | | $1,657.30 |
| C/B | 02/07/2014 | EK | ME | 1131205371 | 000341070 | Shortage | Closed 02/28/2014 | ROS | $156.45 | | $156.45 |
| C/B | 02/07/2014 | EK | ME | 1131206129 | 000341070 | Shortage | Closed 02/28/2014 | ROS | $258.90 | | $258.90 |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|-------------|--------------|--------------------|
| **DILLARDS** | | | | | | | | | Collector | Claudia Polon | | |
| C/B | 02/07/2014 | EK | ME | 1140148414/auth # 2223 | 000341070 | Mark Down Allowance | Closed | 02/28/2014 | ROS | $1,000,000.00 | | $1,000,000.00 |
| C/B | 02/07/2014 | EK | ME | 2131201096 | 000341070 | Shortage | Closed | 02/28/2014 | ROS | ($741.80) | | ($741.80) |
| C/B | 02/07/2014 | EK | ME | 2131201255 | 000341070 | Shortage | Closed | 02/28/2014 | ROS | ($1,366.80) | | ($1,366.80) |
| C/B | 02/07/2014 | EK | ME | 2131201256 | 000341070 | Shortage | Closed | 02/28/2014 | ROS | ($1,639.30) | | ($1,639.30) |
| C/B | 02/07/2014 | EK | ME | 2131201394 | 000341070 | Shortage | Closed | 02/28/2014 | ROS | ($58.10) | | ($58.10) |
| C/B | 02/07/2014 | EK | ME | 2131201530 | 000341070 | Shortage | Closed | 02/28/2014 | ROS | ($205.40) | | ($205.40) |
| C/B | 02/12/2014 | EK | 01 | 114014436 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $2,871.65 | | $2,871.65 |
| C/B | 02/12/2014 | EK | 01 | 1140144367 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $346.15 | | $346.15 |
| C/B | 02/12/2014 | EK | 01 | 1140146262 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $62.70 | | $62.70 |
| C/B | 02/12/2014 | EK | 01 | 1140148678 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $128.70 | | $128.70 |
| C/B | 02/12/2014 | EK | 01 | 1140148907 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $900.00 | | $900.00 |
| C/B | 02/12/2014 | EK | 01 | 1140149544 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $448.50 | | $448.50 |
| C/B | 02/12/2014 | EK | 01 | 1140149548 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $703.10 | | $703.10 |
| C/B | 02/12/2014 | EK | 01 | 1140200861 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $128.70 | | $128.70 |
| C/B | 02/12/2014 | EK | 01 | 1140200869 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $100.05 | | $100.05 |
| C/B | 02/12/2014 | EK | 01 | 1140200878 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $28.50 | | $28.50 |
| C/B | 02/12/2014 | EK | 01 | 1140200886 | 341508 | Shortage | Closed | 02/28/2014 | ROS | $128.70 | | $128.70 |
| C/B | 02/20/2014 | EK | ME | 1140103251 | 342201 | Shortage | Closed | 02/28/2014 | ROS | $31.30 | | $31.30 |
| C/B | 02/26/2014 | EK | 01 | 1140201213 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $162.00 | | $162.00 |
| C/B | 02/26/2014 | EK | 01 | 1140201231 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $402.05 | | $402.05 |
| C/B | 02/26/2014 | EK | 01 | 1140201245 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $132.60 | | $132.60 |
| C/B | 02/26/2014 | EK | 01 | 1140201249 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $89.70 | | $89.70 |
| C/B | 02/26/2014 | EK | 01 | 1140202510 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $88.20 | | $88.20 |
| C/B | 02/26/2014 | EK | 01 | 1140203154 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $39.40 | | $39.40 |
| C/B | 02/26/2014 | EK | 01 | 1140203216 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $1,993.00 | | $1,993.00 |
| C/B | 02/26/2014 | EK | 01 | 1140203217 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $3,558.95 | | $3,558.95 |
| C/B | 02/26/2014 | EK | 01 | 1140204301 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $400.00 | | $400.00 |
| C/B | 02/26/2014 | EK | 01 | 1140206422 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $111.30 | | $111.30 |
| C/B | 02/26/2014 | EK | 01 | 1140207335 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $22.67 | | $22.67 |
| C/B | 02/26/2014 | EK | 01 | 1140207336 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $395.70 | | $395.70 |
| C/B | 02/26/2014 | EK | 01 | 1140207338 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $480.20 | | $480.20 |
| C/B | 02/26/2014 | EK | 01 | 1140207449 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $144.30 | | $144.30 |
| C/B | 02/26/2014 | EK | 01 | 1140207455 | 342699 | Shortage | Closed | 02/28/2014 | ROS | $311.95 | | $311.95 |

Thursday, April 24, 2014

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **DILLARDS** | | | | | | | | Collector   Claudia Polon | | | |
| C/B | 02/26/2014 | EK | 01 | 1140207457 | 342699 | Shortage | Closed 02/28/2014 | ROS | $3,728.80 | | $3,728.80 |
| C/B | 02/26/2014 | EK | 01 | 1140207459 | 342699 | Shortage | Closed 02/28/2014 | ROS | $901.60 | | $901.60 |
| C/B | 02/26/2014 | EK | 01 | 1140207888 | 342699 | Shortage | Closed 02/28/2014 | ROS | $167.70 | | $167.70 |
| C/B | 02/26/2014 | EK | 01 | 1140207889 | 342699 | Shortage | Closed 02/28/2014 | ROS | $80.85 | | $80.85 |
| C/B | 02/26/2014 | EK | 01 | 1140207972 | 342699 | Shortage | Closed 02/28/2014 | ROS | $350.00 | | $350.00 |
| C/B | 02/26/2014 | EK | 01 | 1140212578 | 342699 | Shortage | Closed 02/28/2014 | ROS | $214.52 | | $214.52 |
| C/B | 02/26/2014 | EK | 01 | 1140213720 | 342699 | Shortage | Closed 02/28/2014 | ROS | $213.14 | | $213.14 |
| C/B | 02/26/2014 | EK | 01 | 2140200458 | 342699 | Shortage | Closed 02/28/2014 | ROS | ($15.80) | | ($15.80) |
| C/B | 03/05/2014 | EK | 01 | 1140215680 | 000343194 | Late Charge | Closed 03/31/2014 | ROS | $250.80 | | $250.80 |
| C/B | 03/05/2014 | EK | 01 | 1140215730 | 000343194 | Refused Mdse | Open | ROS | $1,726.64 | | $1,726.64 |
| C/B | 03/05/2014 | EK | 01 | 1140215759 | 000343194 | Freight on return | Open | ROS | $155.80 | | $155.80 |
| C/B | 03/05/2014 | EK | 01 | 1140216364 | 000343194 | Defective Allowance | Closed 03/31/2014 | ROS | $91.20 | | $91.20 |
| C/B | 03/05/2014 | EK | 01 | 1140216411 | 000343194 | Freight on return | Open | ROS | $228.75 | | $228.75 |
| C/B | 03/12/2014 | EK | ME | 1140213697 | 343612 | Refused | Open | ROS | $621.46 | | $621.46 |
| C/B | 03/12/2014 | EK | 01 | 1140304279 | 343652 | Refused Mdse | Open | ROS | $963.95 | | $963.95 |
| C/B | 03/19/2014 | EK | 01 | 1140213592 | 344298 | Shortage | Closed 03/31/2014 | ROS | $1,911.60 | | $1,911.60 |
| C/B | 03/19/2014 | EK | ME | 1140217211 | 344234 | Shortage | Closed 03/31/2014 | ROS | $6.80 | | $6.80 |
| C/B | 03/19/2014 | EK | ME | 1140217813 | 344234 | Shortage | Closed 03/31/2014 | ROS | $35.80 | | $35.80 |
| C/B | 03/19/2014 | EK | 01 | 1140302641 | 344298 | Late Charge | Closed 03/31/2014 | ROS | $7.90 | | $7.90 |
| C/B | 03/19/2014 | EK | 01 | 1140302661 | 344298 | Late Charge | Closed 03/31/2014 | ROS | $1,457.30 | | $1,457.30 |
| C/B | 03/19/2014 | EK | 01 | 1140304983 | 344298 | Late Charge | Closed 03/31/2014 | ROS | $547.20 | | $547.20 |
| C/B | 03/19/2014 | EK | 01 | 1140304985 | 344298 | Late Charge | Closed 03/31/2014 | ROS | $210.90 | | $210.90 |
| C/B | 03/19/2014 | EK | 01 | 1140305006 | 344298 | Freight on return | Open | ROS | $213.14 | | $213.14 |
| C/B | 03/19/2014 | EK | 01 | 1140306056 | 344298 | Freight on return | Open | ROS | $205.55 | | $205.55 |
| C/B | 03/19/2014 | EK | 01 | 2140201457 | 344298 | Shortage | Closed 03/31/2014 | ROS | ($1,903.60) | | ($1,903.60) |
| C/B | 03/19/2014 | EK | ME | 2140202715 | 344234 | Shortage | Closed 03/31/2014 | ROS | ($6.80) | | ($6.80) |
| C/B | 03/25/2014 | EK | 01 | 1140310996 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $20.70 | | $20.70 |
| C/B | 03/25/2014 | EK | 01 | 1140310998 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $240.30 | | $240.30 |
| C/B | 03/25/2014 | EK | 01 | 1140311001 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $1,306.55 | | $1,306.55 |
| C/B | 03/25/2014 | EK | 01 | 1140311003 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $41.40 | | $41.40 |
| C/B | 03/25/2014 | EK | 01 | 1140311004 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $189.60 | | $189.60 |
| C/B | 03/25/2014 | EK | 01 | 1140313426 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $23.40 | | $23.40 |
| C/B | 03/25/2014 | EK | 01 | 1140313442 | 344747 | Late Charge | Closed 03/31/2014 | ROS | $1,704.75 | | $1,704.75 |

**Thursday, April 24, 2014**

# Trial Balance - Chargebacks Only

### from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|-----|---------|------------------|--------|--------|--|--------|--------------|---------------|--------------------|
| **DILLARDS** | | | | | | | | Collector | Claudia Polon | | | |
| C/B | 03/25/2014 | EK | 01 | 1140313443 | 344747 | Late Charge | Closed | 03/31/2014 | ROS | $374.00 | | $374.00 |
| C/B | 03/25/2014 | EK | 01 | 1140316874 | 344747 | Late Charge | Closed | 03/31/2014 | ROS | $441.55 | | $441.55 |
| C/B | 03/31/2014 | EK | 01 | 1140318988 | 000345086 | Unknown | Open | | ROS | $11.25 | | $11.25 |
| C/B | 03/31/2014 | EK | 01 | 1140319787 | 000345086 | Unknown | Open | | ROS | $193.05 | | $193.05 |
| C/B | 03/31/2014 | EK | 01 | 1140320925 | 000345086 | Unknown | Open | | ROS | $62.00 | | $62.00 |
| C/B | 03/31/2014 | EK | 01 | 1140320938 | 000345086 | Unknown | Open | | ROS | $74.25 | | $74.25 |
| C/B | 03/31/2014 | EK | 01 | 1140321913 | 000345086 | Unknown | Open | | ROS | $488.75 | | $488.75 |
| C/B | 03/31/2014 | EK | 01 | 1140321914 | 000345086 | Unknown | Open | | ROS | $205.55 | | $205.55 |
| C/B | 03/31/2014 | EK | ME | 1140321945 | 000345085 | Unknown | Open | | ROS | $13.80 | | $13.80 |
| C/B | 03/31/2014 | EK | ME | 1140321970 | 000345085 | Unknown | Open | | ROS | $23.80 | | $23.80 |
| C/B | 03/31/2014 | EK | ME | 1140321994 | 000345085 | Unknown | Open | | ROS | $8,499.00 | | $8,499.00 |
| C/B | 03/31/2014 | EK | 01 | 1140321997 | 000345086 | Unknown | Open | | ROS | $2,515.00 | | $2,515.00 |

Dillards    18000
PO Box 8005
Little Rock, AR  72203

Totals                $2,273,208.25              $2,273,208.25

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|-----|---------|------------------|--------|--------|--|--------|--------------|---------------|--------------------|
| **EAST TO WEST FASHION** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/30/2014 | EK | 01 | 4844304 | 7291 | Freight Invoice | Closed | 01/31/2014 | WE | $45.54 | | $45.54 |
| C/B | 01/30/2014 | EK | 01 | 4844304 | 7291 | Freight Invoice | Closed | 01/31/2014 | WE | ($45.54) | | ($45.54) |

East To West Fashion   20011
631 S. Elm Street
Greensboro, NC  27406

Totals                $0.00                      $0.00

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **EASTBAY 56684** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 04/01/2014 | EK | 01 | CBROAP10024006 | 10024006 | On-Acct. Payment | Open | WE | ($14,748.12) | | ($14,748.12) |

Eastbay 56684    56684
P.o. Box 8066
Wausau, WI  54401

Totals                ($14,748.12)               ($14,748.12)

**Thursday, April 24, 2014**

# Trial Balance - Chargebacks Only

## from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EASTWEST CLOTHING LTD.** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 01/27/2014 | EK | 01 | 4844537 | 7294 | Unknown | Open | WE | $211.49 | | $211.49 |
| C/B | 01/27/2014 | EK | 01 | RA#4022527 | 7294 | Return-damaged | Open | WE | $1,254.00 | | $1,254.00 |
| | Eastwest Clothing Ltd. | | Q4017 | | | | Totals | | $1,465.49 | | $1,465.49 |
| | 2 Warren Avenue | | | | | | | | | | |
| | Ronkonkomo, NY  1177 | | | | | | | | | | |
| **FRED MEYER STORES** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 02/07/2014 | EK | ME | 4849005 | 4055409002 | Unknown | Open | ROS | $214.48 | | $214.48 |
| C/B | 02/07/2014 | EK | ME | 4849015 | 4055409002 | Unknown | Open | ROS | $15.60 | | $15.60 |
| C/B | 02/24/2014 | EK | 01 | 4857226 | 0894009052 | Unknown | Open | ROS | $63.12 | | $63.12 |
| C/B | 03/19/2014 | EK | 01 | 4857376 | 1539909077 | Unknown | Open | ROS | $139.24 | | $139.24 |
| C/B | 03/19/2014 | EK | 01 | 5313267 | 1539909077 | Unknown | Open | ROS | $4,018.72 | | $4,018.72 |
| | Fred Meyer Stores | | 10002 | | | | Totals | | $4,451.16 | | $4,451.16 |
| | Accounts Payable | | | | | | | | | | |
| | P.o Box 42500 | | | | | | | | | | |
| | Portland  OR9724 | | | | | | | | | | |
| **GIBBONS COMPANY LIMITED** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 02/06/2014 | EK | 01 | 4857209 | 21424 | Unknown | Open | ROS | $14.04 | | $14.04 |
| | Gibbons Company Limited | | 65656 | | | | Totals | | $14.04 | | $14.04 |
| | 605 Madison Avenue | | | | | | | | | | |
| | New York  NY1002 | | | | | | | | | | |
| **GORDMANS, INC.** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 03/03/2014 | EK | 01 | 4857275-DB | 800308 | Unknown | Closed  03/06/2014 | ROS | $2,759.50 | | $2,759.50 |
| C/B | 03/03/2014 | EK | 01 | 4857275-DB | 800308 | Unknown | Closed  03/06/2014 | ROS | ($2,759.50) | | ($2,759.50) |
| C/B | 03/03/2014 | EK | 01 | 4857275-DB | 800308 | Shortage | Open | ROS | $82.50 | | $82.50 |
| C/B | 03/03/2014 | EK | 01 | 4857275-DB | 800308 | Price Differential | Open | ROS | $2,677.00 | | $2,677.00 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **GORDMANS, INC.** | | | | | | | | | Collector   Maryjane Kernevich | | |
| | Gordmans, Inc.   32062 | | | | | | Totals | | $2,759.50 | | $2,759.50 |
| | 12100 W. Center Rd. | | | | | | | | | | |
| | Omaha, NE  68144 U S A | | | | | | | | | | |
| **GREENWAY APPAREL** | | | | | | | | | Collector   Maryjane Kernevich | | |
| C/B | 04/01/2014 EK | 01 | | 2002897/DAY | 3292 | On-Acct. Payment | Open | WE | ($0.30) | | ($0.30) |
| | Greenway Apparel   85032 | | | | | | Totals | | ($0.30) | | ($0.30) |
| | Dba K-momo B & S | | | | | | | | | | |
| | 3202 E. Greenway Road, | | | | | | | | | | |
| | #1phoenix, AZ  AZ8503 | | | | | | | | | | |
| **HABERDASHERS/URBAN THREADZ** | | | | | | | | | Collector   Maryjane Kernevich | | |
| C/B | 02/18/2014 EK | ME | | 1285627 | 11375 | Freight - commercial | Open | ROS | $190.95 | | $190.95 |
| | Haberdashers/Urban Threadz   89744 | | | | | | Totals | | $190.95 | | $190.95 |
| | 52 C Company St | | | | | | | | | | |
| | St. Croix, **  00820 | | | | | | | | | | |
| **J.C. MANUFACTURING** | | | | | | | | | Collector   Maryjane Kernevich | | |
| C/B | 02/07/2014 EK | MA | | 2003554/DAY | 4055409002 | Partial Payment | Closed 02/28/2014 | ROS | ($3,355.35) | | ($3,355.35) |
| C/B | 02/07/2014 EK | MA | | 2003554/DAY | 4055409002 | Partial Payment | Closed 02/28/2014 | ROS | ($3,355.35) | | ($3,355.35) |
| C/B | 02/21/2014 EK | 01 | | RA#4047347 | 3719 | Return-damaged | Open | ROS | $8,590.20 | | $8,590.20 |
| | J.C. Manufacturing   q2742 | | | | | | Totals | | $1,879.50 | | $1,879.50 |
| | PO BOX 801087 | | | | | | | | | | |
| | COTTO LAUREL, PR  00780 | | | | | | | | | | |
| **K-MOMO, INC.** | | | | | | | | | Collector   Maryjane Kernevich | | |
| C/B | 01/03/2014 EK | 01 | | 4848921-2 | 29632 | Shortage | Open | ROS | $244.76 | | $244.76 |
| C/B | 01/10/2014 EK | MM | | 2003571/DAY | 29683 | Freight Invoice | Closed 03/07/2014 | ROS | $266.63 | | $266.63 |
| C/B | 02/14/2014 EK | MM | | 2003623/DAY | 29778 | Freight Invoice | Closed 03/07/2014 | ROS | $38.26 | | $38.26 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **K-MOMO, INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| | K-Momo, Inc. | 00578 | | | | | Totals | | $549.65 | | $549.65 |
| | 3104 W Thomas Rd | | | | | | | | | | |
| | Suite #1004 | | | | | | | | | | |
| | Phoenix, AZ 85017 | | | | | | | | | | |
| **LANDRY'S RESTAURANTS. INC** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/06/2014 EK | MM | 2003621/DAY | 138496 | | Freight Invoice | Closed 02/27/2014 | ROS | $14.09 | | $14.09 |
| | Landry's Restaurants. Inc | Q2928 | | | | | Totals | | $14.09 | | $14.09 |
| | Attn: Retail Accounting D | | | | | | | | | | |
| | 1510 West Loop South | | | | | | | | | | |
| | Houston, TX 7702 | | | | | | | | | | |
| **LORD AND TAYLOR** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/04/2014 EK | ME | 123104 | 754451 | | Violations-other | Open | ROS | $75.00 | | $75.00 |
| C/B | 02/04/2014 EK | ME | 123869 | 754451 | | Violations-other | Open | ROS | $75.00 | | $75.00 |
| C/B | 02/04/2014 EK | ME | 125190 | 754451 | | Violations-other | Open | ROS | $150.00 | | $150.00 |
| C/B | 02/04/2014 EK | ME | 128239 | 754451 | | Violations-other | Open | ROS | $77.40 | | $77.40 |
| C/B | 02/04/2014 EK | ME | 33364802 | 754451 | | Violations-other | Open | ROS | $143.92 | | $143.92 |
| C/B | 02/04/2014 EK | ME | 52706 | 754451 | | Violations-other | Open | ROS | $250.00 | | $250.00 |
| C/B | 02/14/2014 EK | ME | 00053071 | 755270 | | early shipment | Open | ROS | $250.00 | | $250.00 |
| C/B | 02/14/2014 EK | ME | 00121312 | 755270 | | Mark Down Allowance | Open | ROS | $25,900.00 | | $25,900.00 |
| C/B | 02/14/2014 EK | ME | 00129544 | 755270 | | Handling | Open | ROS | $77.53 | | $77.53 |
| C/B | 02/28/2014 EK | ME | 00053291 | 755960 | | Violations: Shipped | Open | ROS | $250.00 | | $250.00 |
| C/B | 02/28/2014 EK | ME | 00129843 | 755960 | | Transportation-weight | Open | ROS | $77.55 | | $77.55 |
| C/B | 03/11/2014 EK | ME | 00129988 | 756666 | | Incorrect Info - BOL | Closed 03/21/2014 | ROS | $185.64 | | $185.64 |
| C/B | 03/17/2014 EK | ME | 00130191 | 757388 | | Transportation-weight | Open | ROS | $77.35 | | $77.35 |
| C/B | 03/17/2014 EK | ME | 00130348 | 757388 | | Transportation-weight | Open | ROS | $77.76 | | $77.76 |
| | Lord and Taylor | 27000 | | | | | Totals | | $27,667.15 | | $27,667.15 |
| | P.O. Box 1286 | | | | | | | | | | |
| | Wilks Berre, PA 18703 | | | | | | | | | | |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACY'S EAST** | | | | | | | | Collector   Claudia Polon | | | |
| C/B | 01/31/2014 EK | ME | | 1188403 | 1351750 | Unknown | Open | WE | $5.00 | | $5.00 |
| C/B | 01/31/2014 EK | ME | | 14308693 | 1351750 | Salary Deduction | Open | WE | $3,199.66 | | $3,199.66 |
| C/B | 01/31/2014 EK | ME | | 14310692 | 1351750 | Salary Deduction | Open | WE | $1,428.67 | | $1,428.67 |
| C/B | 01/31/2014 EK | ME | | 15290986 | 1351750 | Unknown | Open | WE | $24.60 | | $24.60 |
| C/B | 01/31/2014 EK | ME | | 15290999 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 16202530 | 1351750 | Unknown | Open | WE | $27.57 | | $27.57 |
| C/B | 01/31/2014 EK | ME | | 16202539 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 43289742 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 43289750 | 1351750 | Unknown | Open | WE | $18.62 | | $18.62 |
| C/B | 01/31/2014 EK | ME | | 44202530 | 1351750 | Unknown | Open | WE | $16.36 | | $16.36 |
| C/B | 01/31/2014 EK | ME | | 44202539 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 4721927 | 1351750 | Unknown | Open | WE | $40.00 | | $40.00 |
| C/B | 01/31/2014 EK | ME | | 50206307 | 1351750 | Buyer Hold | Closed  01/31/2014 | WE | ($157,994.19) | | ($157,994.19) |
| C/B | 01/31/2014 EK | ME | | 50290986 | 1351750 | Unknown | Open | WE | $5.00 | | $5.00 |
| C/B | 01/31/2014 EK | ME | | 50290999 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 55204302 | 1351750 | Unknown | Open | WE | $15.95 | | $15.95 |
| C/B | 01/31/2014 EK | ME | | 60289742 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 60289750 | 1351750 | Unknown | Open | WE | $145.48 | | $145.48 |
| C/B | 01/31/2014 EK | ME | | 6038106 | 1351750 | Unknown | Open | WE | $15.00 | | $15.00 |
| C/B | 01/31/2014 EK | ME | | 6190699 | 1351750 | Unknown | Open | WE | $5.00 | | $5.00 |
| C/B | 01/31/2014 EK | ME | | 72200866 | 1351750 | Unknown | Open | WE | $49.83 | | $49.83 |
| C/B | 01/31/2014 EK | ME | | 72200876 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |
| C/B | 01/31/2014 EK | ME | | 83204302 | 1351750 | Unknown | Open | WE | $51.00 | | $51.00 |
| C/B | 01/31/2014 EK | ME | | 9014309691 | 1351750 | Salary Deduction | Open | WE | $1,336.63 | | $1,336.63 |
| C/B | 01/31/2014 EK | ME | | 9084740 | 1351750 | Claim W/carrier | Open | WE | ($31.65) | | ($31.65) |
| C/B | 01/31/2014 EK | ME | | 9084740 | 1351750 | Claim W/carrier | Open | WE | ($452.20) | | ($452.20) |
| C/B | 01/31/2014 EK | ME | | 97200866 | 1351750 | Unknown | Open | WE | $84.33 | | $84.33 |
| C/B | 01/31/2014 EK | ME | | 97200876 | 1351750 | Unknown | Open | WE | $50.00 | | $50.00 |

Macy's East    53007
Div Of Federated Dept Sto
Po Box 415774
Cincinnati, OH  45241

Totals       ($151,609.34)            ($151,609.34)

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MICKEY FINN'S - 53215** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 03/03/2014 EK | ME | | R02287/1291894 | 53208 | Price Differential | Closed | 03/07/2014 | ROS | $36.40 | | $36.40 |
| C/B | 03/03/2014 EK | ME | | R02288/1292040 | 53208 | Price Differential | Closed | 03/07/2014 | ROS | $50.70 | | $50.70 |
| C/B | 03/03/2014 EK | ME | | R02289/1292013 | 53208 | Price Differential | Closed | 03/07/2014 | ROS | $80.50 | | $80.50 |
| Mickey Finn's - 53215   53215 | | | | | | | Totals | | | $167.60 | | $167.60 |
| P.o. Box 8315 | | | | | | | | | | | | |
| 860-828-6547 lisa x31 | | | | | | | | | | | | |
| Berlin, CT  06037 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **MMA ENTERPRISES INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 03/11/2014 EK | MA | | 2003867 | 305567944 | Concealed Shortage | Open | | ROS | $66.40 | | $66.40 |
| MMA Enterprises Inc.   Q2415 | | | | | | | Totals | | | $66.40 | | $66.40 |
| 3348 Commercial Ave. | | | | | | | | | | | | |
| Northbrook, IL  60062 U S A | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **MODECRAFT FASHIONS** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/02/2014 EK | MM | | OAP41935 | 41935 | Unknown | Open | | WE | $91.50 | | $91.50 |
| C/B | 01/15/2014 EK | MA | | R4097488-8766 | 9000084200 | Damaged | Open | | ROS | $57.75 | | $57.75 |
| C/B | 01/15/2014 EK | ME | | R4098052-8299 | 9000083682 | Damaged | Open | | ROS | $252.75 | | $252.75 |
| C/B | 01/15/2014 EK | ME | | S269764-272465 | 9000083682 | Shortage | Open | | ROS | $2,725.00 | | $2,725.00 |
| C/B | 01/15/2014 EK | MA | | S271609-646 | 9000084200 | Shortage | Open | | ROS | $337.50 | | $337.50 |
| C/B | 01/15/2014 EK | ME | | VC3038173-3042102 | 9000083682 | Violations-other | Open | | ROS | $767.00 | | $767.00 |
| C/B | 02/13/2014 EK | 01 | | 270346-270878 | 2093709043 | Concealed Shortage | Closed | 02/28/2014 | ROS | $215.00 | | $215.00 |
| C/B | 02/13/2014 EK | 01 | | 3009429 | 2093709043 | Concealed Shortage | Open | | ROS | $150.00 | | $150.00 |
| C/B | 02/13/2014 EK | 01 | | 3009429-3031433 | 2093709043 | Violations-other | Closed | 02/28/2014 | ROS | $550.00 | | $550.00 |
| C/B | 02/13/2014 EK | 01 | | 3027309 | 2093709043 | Substitute Product | Open | | ROS | $250.00 | | $250.00 |
| C/B | 02/13/2014 EK | 01 | | 3031433 | 2093709043 | Concealed Shortage | Open | | ROS | $150.00 | | $150.00 |
| C/B | 02/13/2014 EK | 01 | | 4097213-4097648 | 2093709043 | Refused Mdse | Open | | ROS | $177.50 | | $177.50 |
| C/B | 02/13/2014 EK | 01 | | R4097213/4097648 | 2093709043 | Damaged Mdse | Closed | 02/28/2014 | ROS | $177.50 | | $177.50 |
| C/B | 02/13/2014 EK | 01 | | S270346 | 2093709043 | Concealed Shortage | Open | | ROS | $60.00 | | $60.00 |
| C/B | 02/13/2014 EK | 01 | | S270876 | 2093709043 | Concealed Shortage | Open | | ROS | $65.00 | | $65.00 |
| C/B | 02/13/2014 EK | 01 | | S270877 | 2093709043 | Concealed Shortage | Open | | ROS | $70.00 | | $70.00 |
| C/B | 02/13/2014 EK | 01 | | S270878 | 2093709043 | Concealed Shortage | Open | | ROS | $20.00 | | $20.00 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **MODECRAFT FASHIONS** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 02/13/2014 EK | 01 | | VARIOUS | 2093709043 | Violations-other | Closed 02/28/2014 | ROS | ($550.00) | | ($550.00) |
| C/B | 02/13/2014 EK | 01 | | VARIOUS | 2093709043 | Refused Mdse | Closed 02/28/2014 | ROS | ($177.50) | | ($177.50) |
| C/B | 02/13/2014 EK | 01 | | VARIOUS | 2093709043 | Concealed Shortage | Closed 02/28/2014 | ROS | ($215.00) | | ($215.00) |
| C/B | 03/05/2014 EK | 01 | | MD4001645 | 7269009059 | Discount / PER | Open | ROS | $4.00 | | $4.00 |
| C/B | 03/05/2014 EK | 01 | | R4098851/R4100108 | 7269009059 | Damaged Mdse | Open | ROS | $297.50 | | $297.50 |
| C/B | 03/05/2014 EK | 01 | | R4100171 | 7269009059 | Damaged Mdse | Open | ROS | $15.75 | | $15.75 |
| C/B | 03/05/2014 EK | 01 | | R4100256 | 7269009059 | Damaged Mdse | Open | ROS | $5.75 | | $5.75 |
| C/B | 03/05/2014 EK | 01 | | R4100340/R4101372 | 7269009059 | Damaged Mdse | Open | ROS | $455.38 | | $455.38 |
| C/B | 03/05/2014 EK | 01 | | S2722726/S272735 | 7269009059 | Concealed Shortage | Open | ROS | $392.25 | | $392.25 |
| C/B | 03/05/2014 EK | 01 | | S272732 | 7269009059 | Concealed Shortage | Open | ROS | $45.00 | | $45.00 |
| C/B | 03/05/2014 EK | 01 | | S272736 | 7269009059 | Concealed Shortage | Open | ROS | $52.50 | | $52.50 |
| C/B | 03/05/2014 EK | 01 | | S273273 | 7269009059 | Concealed Shortage | Open | ROS | $26.00 | | $26.00 |
| C/B | 03/05/2014 EK | 01 | | S273274 | 7269009059 | Concealed Shortage | Open | ROS | $20.00 | | $20.00 |
| C/B | 03/05/2014 EK | 01 | | S273275 | 7269009059 | Concealed Shortage | Open | ROS | $120.00 | | $120.00 |
| C/B | 03/05/2014 EK | 01 | | S273276 | 7269009059 | Concealed Shortage | Open | ROS | $15.00 | | $15.00 |
| C/B | 03/05/2014 EK | 01 | | S273277 | 7269009059 | Concealed Shortage | Open | ROS | $20.00 | | $20.00 |
| C/B | 03/05/2014 EK | 01 | | S273278 | 7269009059 | Concealed Shortage | Open | ROS | $35.00 | | $35.00 |
| C/B | 03/05/2014 EK | 01 | | VC3017517 | 7269009059 | Violations-other | Open | ROS | $25.00 | | $25.00 |
| C/B | 03/05/2014 EK | 01 | | VC3044501 | 7269009059 | Violations-other | Open | ROS | $150.00 | | $150.00 |
| C/B | 03/05/2014 EK | 01 | | VC3045616 | 7269009059 | Violations-other | Open | ROS | $25.00 | | $25.00 |
| C/B | 03/05/2014 EK | 01 | | VC3051912 | 7269009059 | Violations-other | Open | ROS | $150.00 | | $150.00 |
| C/B | 03/14/2014 EK | 01 | | R410527/R4102052 | 900008830 | Damaged Mdse | Open | ROS | $269.25 | | $269.25 |
| C/B | 03/14/2014 EK | 01 | | S272737 | 900008830 | Concealed Shortage | Open | ROS | $27.88 | | $27.88 |
| C/B | 03/14/2014 EK | 01 | | S273270 | 900008830 | Concealed Shortage | Open | ROS | $120.00 | | $120.00 |
| C/B | 03/14/2014 EK | 01 | | S273271 | 900008830 | Concealed Shortage | Open | ROS | $60.00 | | $60.00 |
| C/B | 03/14/2014 EK | 01 | | S273272 | 900008830 | Concealed Shortage | Open | ROS | $30.00 | | $30.00 |
| C/B | 03/14/2014 EK | 01 | | S274181 | 900008830 | Concealed Shortage | Open | ROS | $25.00 | | $25.00 |
| C/B | 03/14/2014 EK | 01 | | S274182 | 900008830 | Concealed Shortage | Open | ROS | $37.50 | | $37.50 |
| C/B | 03/14/2014 EK | 01 | | S274183 | 900008830 | Concealed Shortage | Open | ROS | $5.00 | | $5.00 |
| C/B | 03/14/2014 EK | 01 | | S274184 | 900008830 | Concealed Shortage | Open | ROS | $5.00 | | $5.00 |
| C/B | 03/14/2014 EK | 01 | | S274185 | 900008830 | Concealed Shortage | Open | ROS | $5.00 | | $5.00 |
| C/B | 03/14/2014 EK | 01 | | S274193 | 900008830 | Concealed Shortage | Open | ROS | $25.00 | | $25.00 |
| C/B | 03/14/2014 EK | 01 | | S274198 | 900008830 | Concealed Shortage | Open | ROS | $45.00 | | $45.00 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|--------------|---------------|--------------------|
| **MODECRAFT FASHIONS** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 03/24/2014 EK | ME | | ANTCIPATION/065277 | 9000088937 | Antic Taken/Allowed | Open | | ROS | $5,029.06 | | $5,029.06 |
| C/B | 03/24/2014 EK | ME | | NSDF13B/4467804 | 9000088937 | Discount / PER | Open | | ROS | $2,488.87 | | $2,488.87 |
| C/B | 03/24/2014 EK | ME | | NSDF13B/4576804 | 9000088937 | Discount / PER | Open | | ROS | $1,882.02 | | $1,882.02 |
| C/B | 03/24/2014 EK | ME | | NSDS13A/4467804 | 9000088937 | Discount / PER | Open | | ROS | $1,632.73 | | $1,632.73 |
| C/B | 03/24/2014 EK | ME | | NSDS13A/4576804 | 9000088937 | Discount / PER | Open | | ROS | $779.67 | | $779.67 |
| C/B | 03/24/2014 EK | ME | | R4098902/R4102185 | 9000088937 | Damaged Mdse | Open | | ROS | $114.25 | | $114.25 |
| C/B | 03/24/2014 EK | ME | | S274187/S274278 | 9000088937 | Concealed Shortage | Open | | ROS | $694.25 | | $694.25 |
| C/B | 03/24/2014 EK | ME | | VC3049959/VC3074422 | 9000088937 | Violations-other | Open | | ROS | $1,631.00 | | $1,631.00 |
| C/B | 03/24/2014 EK | ME | | VC3074423 | 9000088937 | Violations-other | Open | | ROS | $1,525.00 | | $1,525.00 |
| C/B | 04/01/2014 EK | 01 | | CHB8145309090 | 8145309090 | Discount / PER | Open | | ROS | $1.59 | | $1.59 |
| C/B | 04/01/2014 EK | 01 | | S275007/S275014 | 8145309090 | Concealed Shortage | Open | | ROS | $1,309.00 | | $1,309.00 |
| C/B | 04/01/2014 EK | 01 | | S275018/S275261 | 8145309090 | Concealed Shortage | Open | | ROS | $675.50 | | $675.50 |
| C/B | 04/01/2014 EK | 01 | | VC3074011 | 8145309090 | Violations-other | Open | | ROS | $200.00 | | $200.00 |
| C/B | 04/01/2014 EK | 01 | | VC3079084 | 8145309090 | Violations-other | Open | | ROS | $275.00 | | $275.00 |
| C/B | 04/01/2014 EK | 01 | | VC3080969 | 8145309090 | Violations-other | Open | | ROS | $484.00 | | $484.00 |
| C/B | 04/01/2014 EK | 01 | | VC3081480 | 8145309090 | Violations-other | Open | | ROS | $275.00 | | $275.00 |
| C/B | 04/01/2014 EK | 01 | | VC3083045 | 8145309090 | Violations-other | Open | | ROS | $597.60 | | $597.60 |
| | Modecraft Fashions   57695 | | | | | | Totals | | | $27,277.30 | | $27,277.30 |
| | 4287 Route 130 South | | | | | | | | | | | |
| | Attention:  Accounts Payable | | | | | | | | | | | |
| | Edgewater Park, NJ  08010 | | | | | | | | | | | |
| **NAVY EXCHANGE SERVICE COM -** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/07/2014 EK | MA | | 6737887 | 6737887 | Return-unknown | Closed 01/15/2014 | | ROS | ($8,897.34) | | ($8,897.34) |
| C/B | 02/05/2014 EK | 01 | | 20038381 | 6749580 | Shortage | Closed 02/28/2014 | | ROS | ($1.27) | | ($1.27) |
| C/B | 02/05/2014 EK | 01 | | 74516 | 6749580 | Unknown | Open | | ROS | $323.00 | | $323.00 |
| C/B | 02/24/2014 EK | 01 | | 20038381REC | 6756292 | Shortage | Closed 02/28/2014 | | ROS | $1.27 | | $1.27 |
| | Navy Exchange Service Com - 59800   59800 | | | | | | Totals | | | ($8,574.34) | | ($8,574.34) |
| | Navy Caller Service 15601 | | | | | | | | | | | |
| | tony_cresto@nexweb.org | | | | | | | | | | | |
| | Norfolk, VA  23511 | | | | | | | | | | | |

# Trial Balance - Chargebacks Only

from **01/01/2014** to **04/02/2014** for **Company Ecko.Complex**

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **NEVER MIND** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/21/2014 EK | MM | | 2003617/DAY | 1613 | Freight Invoice | Closed 02/27/2014 | ROS | $28.77 | | $28.77 |
| | Never Mind    60470a | | | | | | Totals | | $28.77 | | $28.77 |
| | 1528 West 21ST Street | | | | | | | | | | |
| | Wichita,, KS  67203 | | | | | | | | | | |
| **NEW COLOR FASHION** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/05/2014 EK | 01 | | 4848805/DAY | 4848805 | Refused Mdse | Closed 02/28/2014 | ROS | $1,887.46 | | $1,887.46 |
| | New Color Fashion    60473 | | | | | | Totals | | $1,887.46 | | $1,887.46 |
| | 2076 Mission Street | | | | | | | | | | |
| | 415-255-7294 | | | | | | | | | | |
| | San Francisco, CA  94110 U S A | | | | | | | | | | |
| **NEW YORK FASHION - KARLENE** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/14/2014 EK | 01 | | 4848182/DAY | 4848182 | Unknown | Open | WE | $338.76 | | $338.76 |
| | New York Fashion - Karlene Roberts    95833 | | | | | | Totals | | $338.76 | | $338.76 |
| | 23865 N Hwy 27th | | | | | | | | | | |
| | Lake Wales, FL  33859 U S A | | | | | | | | | | |
| **PEPPERMILL CASINOS INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/28/2014 EK | ME | | 1292059/CAR | 486567 | Freight Invoice | Closed 03/24/2014 | ROS | ($12.67) | | ($12.67) |
| | Peppermill Casinos Inc.    Q2045 | | | | | | Totals | | ($12.67) | | ($12.67) |
| | 2707 South Virginia St | | | | | | | | | | |
| | Reno, NV  89502 U S A | | | | | | | | | | |
| **ROSS STORES, INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/23/2014 EK | 01 | | 4587132/DAY | 20109966 | Concealed Shortage | Open | ROS | $180.00 | | $180.00 |
| C/B | 01/23/2014 EK | 01 | | 4857124/CAR | 20109966 | Concealed Shortage | Closed 04/15/2014 | ROS | ($349.00) | | ($349.00) |
| C/B | 01/23/2014 EK | 01 | | 4857124/CAR | 20109966 | Concealed Shortage | Closed 04/15/2014 | ROS | $349.00 | | $349.00 |
| C/B | 01/23/2014 EK | 01 | | 4857124/CAR | 20109966 | Price Differential | Open | ROS | $225.00 | | $225.00 |

**Thursday, April 24, 2014**

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|--------|--------|--------|--------|--------------|---------------|--------------------|
| **ROSS STORES, INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/23/2014 | EK | 01 | 4857124/CAR | 20109966 | Freight Invoice | Open | ROS | $124.00 | | $124.00 |
| C/B | 02/14/2014 | EK | 01 | 4857225/DAY | 20112329 | Price Differential | Open | ROS | $346.50 | | $346.50 |
| C/B | 02/19/2014 | EK | ME | 1291761/CAR | 20112860 | Freight Invoice | Closed 02/28/2014 | ROS | $184.00 | | $184.00 |
| C/B | 03/12/2014 | EK | 01 | 4857280/DAY | 20114972 | Price Differential | Open | ROS | $1,656.00 | | $1,656.00 |
| C/B | 03/12/2014 | EK | 01 | 4857281/DAY | 20114972 | Concealed Shortage | Open | ROS | $725.20 | | $725.20 |
| C/B | 03/17/2014 | EK | ME | 1291983/DAY | 20115423 | Concealed Shortage | Open | ROS | $227.50 | | $227.50 |
| C/B | 03/17/2014 | EK | 01 | 4857151/DAY | 4857151 | Price Differential | Closed 03/31/2014 | ROS | $10,590.00 | | $10,590.00 |
| | Ross Stores, Inc.    75815 | | | | | | Totals | | $14,258.20 | | $14,258.20 |
| | Accounts Payable-merchand | | | | | | | | | | |
| | 8333 Central Avenue | | | | | | | | | | |
| | Newark, CA  94560 | | | | | | | | | | |
| **S.L. CREATION** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 03/17/2014 | EK | 01 | 4857221/DAY | 8383 | Return-damaged | Open | ROS | $227.00 | | $227.00 |
| | S.L. Creation    Q2556 | | | | | | Totals | | $227.00 | | $227.00 |
| | 2928 Delta Fair Blvd | | | | | | | | | | |
| | Antioch, CA  94509 | | | | | | | | | | |
| **SALEH SPORTSWEAR** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/03/2014 | EK | ME | 1288518 | 11176 | Unknown | Open | ROS | ($1.00) | | ($1.00) |
| C/B | 02/21/2014 | EK | ME | 1285382/DAY | 1285382 | Refused Mdse | Closed 02/28/2014 | ROS | $714.84 | | $714.84 |
| | Saleh Sportswear    18010 | | | | | | Totals | | $713.84 | | $713.84 |
| | 8724 Garfield Ave | | | | | | | | | | |
| | # 108 | | | | | | | | | | |
| | South Gate, CA | | | | | | | | | | |
| **SEVEN SEAS JOBBERS INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/02/2014 | EK | MA | 2003391 | 5307 | Shortage | Open | WE | $13.50 | | $13.50 |

# Trial Balance - Chargebacks Only

### from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SEVEN SEAS JOBBERS INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| | Seven Seas Jobbers Inc. | | | 76218 | | | Totals | | $13.50 | | $13.50 |
| | 110 East 15th Street | | | | | | | | | | |
| | 213-748-9460 | | | | | | | | | | |
| | Los Angeles, CA 90015 U S A | | | | | | | | | | |
| **SNEAKER JUNKIES** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/05/2014 EK | 01 | | 7573 | 7573 | Freight Invoice | Open | ROS | $12.74 | | $12.74 |
| | Sneaker Junkies | | | Q4016 | | | Totals | | $12.74 | | $12.74 |
| | 290 Thayer Street | | | | | | | | | | |
| | Providence,, RI 02906 | | | | | | | | | | |
| **SOLE MOTION , INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/05/2014 EK | 01 | | CHB1444 | 1444 | Unknown | Closed 02/28/2014 | ROS | $35.43 | | $35.43 |
| C/B | 02/05/2014 EK | 01 | | CHB1444 | 1444 | Unknown | Closed 02/28/2014 | ROS | ($35.43) | | ($35.43) |
| | Sole Motion , Inc. | | | A0033 | | | Totals | | $0.00 | | $0.00 |
| | 122 Main Street | | | | | | | | | | |
| | DBA Persona | | | | | | | | | | |
| | Nashua,, NH 03060 | | | | | | | | | | |
| **SPECIALTY RETAILERS, INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/13/2014 EK | ME | | 11872009 | 11872009 | Defective Allowance | Closed 04/23/2014 | ROS | $33.13 | | $33.13 |
| C/B | 01/13/2014 EK | ME | | 11872009 | 11872009 | Advertising Allow | Closed 04/23/2014 | ROS | $264.95 | | $264.95 |
| C/B | 01/13/2014 EK | ME | | 11872009 | 11872009 | Distribution Allow / | Closed 04/23/2014 | ROS | $264.95 | | $264.95 |
| C/B | 01/13/2014 EK | ME | | 11872009/ Carton Pick | 11872009 | Freight-pick up charge | Closed 04/23/2014 | ROS | $322.42 | | $322.42 |
| C/B | 01/13/2014 EK | ME | | 21373646-21403856 | 11872009 | Freight Deduction | Closed 04/09/2014 | ROS | $1,422.42 | | $1,422.42 |
| C/B | 01/13/2014 EK | ME | | 21373646-21403856 | 11872009 | Freight Deduction | Closed 04/09/2014 | ROS | ($1,422.42) | | ($1,422.42) |
| C/B | 01/13/2014 EK | ME | | FOB/11872009 | 11872009 | FOB-Vendor Pay | Closed 04/23/2014 | ROS | $1,100.00 | | $1,100.00 |
| C/B | 01/14/2014 EK | 01 | | 21383379 | 11871839 | Freight-pick up charge | Closed 02/27/2014 | ROS | $288.32 | | $288.32 |
| C/B | 01/14/2014 EK | 01 | | 21383379 | 11871839 | Violations-other | Open | ROS | $750.00 | | $750.00 |
| C/B | 01/14/2014 EK | 01 | | 21383379-8810 | 11871839 | Freight Deduction | Closed 01/29/2014 | ROS | $1,288.32 | | $1,288.32 |
| C/B | 01/14/2014 EK | 01 | | 21383379-8810 | 11871839 | Freight Deduction | Closed 01/29/2014 | ROS | ($1,288.32) | | ($1,288.32) |

**Thursday, April 24, 2014**

# Trial Balance - Chargebacks Only

## from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|---|--------|-------------|--------------|-------------------|
| **SPECIALTY RETAILERS, INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/B | 01/14/2014 | EK | 01 | 21383399 | 11871839 | Violations-other | Open | | ROS | $250.00 | | $250.00 |
| C/B | 01/14/2014 | EK | 01 | 213863379 | 11871839 | Advertising Allow | Closed | 02/27/2014 | ROS | $1,291.95 | | $1,291.95 |
| C/B | 01/14/2014 | EK | 01 | 213863399 | 11871839 | Defective Allowance | Closed | 02/27/2014 | ROS | $161.50 | | $161.50 |
| C/B | 01/14/2014 | EK | 01 | 213863399 | 11871839 | Distribution Allow / | Closed | 02/27/2014 | ROS | $1,291.95 | | $1,291.95 |
| C/B | 01/15/2014 | EK | 01 | 11872391 | 11872391 | Defective Allowance | Closed | 03/21/2014 | ROS | $337.48 | | $337.48 |
| C/B | 01/15/2014 | EK | 01 | 11872391 | 11872391 | Distribution Allow / | Closed | 03/21/2014 | ROS | $2,699.91 | | $2,699.91 |
| C/B | 01/15/2014 | EK | 01 | 11872391 | 11872391 | Advertising Allow | Closed | 03/21/2014 | ROS | $2,699.91 | | $2,699.91 |
| C/B | 01/15/2014 | EK | ME | 11872552 | 11872552 | Defective Allowance | Closed | 04/23/2014 | ROS | $1.15 | | $1.15 |
| C/B | 01/15/2014 | EK | ME | 11872552 | 11872552 | Distribution Allow / | Closed | 04/23/2014 | ROS | $9.25 | | $9.25 |
| C/B | 01/15/2014 | EK | ME | 118725552 | 11872552 | Advertising Allow | Closed | 04/23/2014 | ROS | $9.25 | | $9.25 |
| C/B | 01/15/2014 | EK | 01 | 21394130-3863 | 11872391 | Freight-pick up charge | Closed | 03/10/2014 | ROS | $3,104.00 | | $3,104.00 |
| C/B | 01/15/2014 | EK | 01 | 21394130-3863 | 11872391 | Freight-pick up charge | Closed | 03/10/2014 | ROS | ($3,104.00) | | ($3,104.00) |
| C/B | 01/15/2014 | EK | ME | 21396255 | 11872552 | FOB-Vendor Pay | Closed | 04/23/2014 | ROS | $200.00 | | $200.00 |
| C/B | 01/15/2014 | EK | ME | 21411327 | 11872552 | Freight-pick up charge | Closed | 04/23/2014 | ROS | $44.96 | | $44.96 |
| C/B | 01/15/2014 | EK | ME | 21411327-96255 | 11872552 | Freight-pick up charge | Closed | 04/09/2014 | ROS | ($244.96) | | ($244.96) |
| C/B | 01/15/2014 | EK | ME | 21411327-96255 | 11872552 | Freight-pick up charge | Closed | 04/09/2014 | ROS | $244.96 | | $244.96 |
| C/B | 01/15/2014 | EK | 01 | VC21393863 | 11872391 | Violations-other | Open | | ROS | $2,854.00 | | $2,854.00 |
| C/B | 01/15/2014 | EK | 01 | VC21394130 | 11872391 | Violations-other | Open | | ROS | $250.00 | | $250.00 |
| C/B | 02/10/2014 | EK | ME | 00813/21400813 | 11873426 | FOB-Vendor Pay | Closed | 02/28/2014 | ROS | $200.00 | | $200.00 |
| C/B | 02/10/2014 | EK | ME | 03856/21403856 | 11873426 | FOB-Vendor Pay | Closed | 02/28/2014 | ROS | $200.00 | | $200.00 |
| C/B | 02/10/2014 | EK | ME | 89443/21389443 | 11873426 | FOB-Vendor Pay | Closed | 02/28/2014 | ROS | $200.00 | | $200.00 |
| C/B | 02/10/2014 | EK | ME | ADVERTISING | 11873426 | Advertising Allow | Closed | 02/28/2014 | ROS | $1,101.26 | | $1,101.26 |
| C/B | 02/10/2014 | EK | ME | CHB11873426 | 11873426 | Defective Allowance | Closed | 02/28/2014 | ROS | $137.65 | | $137.65 |
| C/B | 02/10/2014 | EK | ME | CHB11873426 | 11873426 | Distribution Allow / | Closed | 02/28/2014 | ROS | $1,101.26 | | $1,101.26 |
| C/B | 02/10/2014 | EK | ME | CHB11873426 | 11873426 | Shortage | Closed | 02/28/2014 | ROS | $25.00 | | $25.00 |
| C/B | 02/10/2014 | EK | ME | CHB21389437 | 11873426 | Violations-other | Open | | ROS | $250.00 | | $250.00 |
| C/B | 02/10/2014 | EK | ME | CHB21389437 | 11873426 | Violations-other | Open | | ROS | $250.00 | | $250.00 |
| C/B | 02/10/2014 | EK | ME | CHB21400813 | 11873426 | Violations-other | Open | | ROS | $250.00 | | $250.00 |
| C/B | 02/10/2014 | EK | ME | FRT21422408 | 11873426 | Freight-pick up charge | Closed | 02/28/2014 | ROS | $45.14 | | $45.14 |
| C/B | 02/10/2014 | EK | ME | FRT21424838 | 11873426 | Freight-pick up charge | Closed | 02/28/2014 | ROS | $24.66 | | $24.66 |
| C/B | 02/10/2014 | EK | ME | FRT21427204 | 11873426 | Freight-pick up charge | Closed | 02/28/2014 | ROS | $20.47 | | $20.47 |
| C/B | 02/10/2014 | EK | ME | MARKDOWN/135110 | 11873426 | Mark Down Allowance | Closed | 02/28/2014 | ROS | $35,600.00 | | $35,600.00 |
| C/B | 02/24/2014 | EK | ME | 21411327 | 11873756 | Advertising | Closed | 02/28/2014 | ROS | $16.75 | | $16.75 |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **SPECIALTY RETAILERS, INC.** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 02/24/2014 EK | ME | | 506393 | 11873756 | FOB-Vendor Pay | Closed 02/28/2014 | ROS | $200.00 | | $200.00 |
| C/B | 02/24/2014 EK | ME | | CHB11873756 | 11873756 | Defective | Closed 02/28/2014 | ROS | $2.10 | | $2.10 |
| C/B | 02/24/2014 EK | ME | | CHB11873756 | 11873756 | Distribution Allow / | Closed 02/28/2014 | ROS | $16.75 | | $16.75 |
| C/B | 02/25/2014 EK | ME | | CHB11874065 | 11874065 | Defective | Closed 02/28/2014 | ROS | $2.78 | | $2.78 |
| C/B | 02/25/2014 EK | ME | | CHB11874065 | 11874065 | Advertising | Closed 02/28/2014 | ROS | $22.25 | | $22.25 |
| C/B | 02/25/2014 EK | ME | | CHB11874065 | 11874065 | Distribution Allow / | Closed 02/28/2014 | ROS | $22.25 | | $22.25 |
| C/B | 03/05/2014 EK | ME | | 21433657 | 11874371 | Freight-pick up charge | Closed 04/23/2014 | ROS | $31.32 | | $31.32 |
| C/B | 03/05/2014 EK | ME | | ADVERTISING ALLOW | 11874371 | Advertising | Closed 04/23/2014 | ROS | $44.25 | | $44.25 |
| C/B | 03/05/2014 EK | ME | | CHB11874371/ DIST | 11874371 | Distribution Allow / | Closed 04/23/2014 | ROS | $44.25 | | $44.25 |
| C/B | 03/05/2014 EK | ME | | CHB11874371/DEF | 11874371 | Defective Allowance | Closed 04/23/2014 | ROS | $5.53 | | $5.53 |
| C/B | 03/20/2014 EK | ME | | ADVERT ALLOW | 11874960 | Advertising Allow | Closed 03/31/2014 | ROS | $17.25 | | $17.25 |
| C/B | 03/20/2014 EK | ME | | DAMAGE ALLOW | 11874960 | Defective Allowance | Closed 03/31/2014 | ROS | $2.16 | | $2.16 |
| C/B | 03/20/2014 EK | ME | | DIST ALLOW | 11874960 | Distribution Allow / | Closed 03/31/2014 | ROS | $17.25 | | $17.25 |
| C/B | 03/26/2014 EK | ME | | ADVERT ALLOW | 11875319 | Advertising | Closed 03/31/2014 | ROS | $5.25 | | $5.25 |
| C/B | 03/26/2014 EK | ME | | CHB11875319 | 11875319 | Distribution Allow / | Closed 03/31/2014 | ROS | $5.25 | | $5.25 |
| C/B | 03/26/2014 EK | ME | | CHB11875319 | 11875319 | Defective Allowance | Closed 03/31/2014 | ROS | $0.66 | | $0.66 |
| C/B | 04/02/2014 EK | 01 | | 21383404 | 11875591 | New Store Allowance | Open | ROS | $5.74 | | $5.74 |
| C/B | 04/02/2014 EK | 01 | | 21398308 | 11875591 | Violations-other | Open | ROS | $178.00 | | $178.00 |
| C/B | 04/02/2014 EK | 01 | | 21398774 | 11875591 | Violations-other | Open | ROS | $300.00 | | $300.00 |
| C/B | 04/02/2014 EK | 01 | | 21398774 | 11875591 | Violations-other | Open | ROS | $2,970.00 | | $2,970.00 |
| C/B | 04/02/2014 EK | 01 | | 21398808 | 11875591 | Violations-other | Open | ROS | $500.00 | | $500.00 |
| C/B | 04/02/2014 EK | 01 | | 21398810 | 11875591 | Violations-other | Open | ROS | $400.00 | | $400.00 |
| C/B | 04/02/2014 EK | 01 | | 21398810 | 11875591 | Violations-other | Open | ROS | $250.00 | | $250.00 |
| C/B | 04/02/2014 EK | 01 | | 21398810 | 11875591 | Violations-other | Open | ROS | $250.00 | | $250.00 |
| C/B | 04/02/2014 EK | 01 | | 21433574 | 11875591 | Violations-other | Open | ROS | $3,841.00 | | $3,841.00 |
| C/B | 04/02/2014 EK | 01 | | 21433586 | 11875591 | Violations-other | Open | ROS | $953.50 | | $953.50 |
| C/B | 04/02/2014 EK | 01 | | 21433586 | 11875591 | Violations-other | Open | ROS | $250.00 | | $250.00 |
| C/B | 04/02/2014 EK | 01 | | ADVERT ALLOW | 11875591 | Advertising | Open | ROS | $5,645.30 | | $5,645.30 |
| C/B | 04/02/2014 EK | 01 | | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $54.41 | | $54.41 |
| C/B | 04/02/2014 EK | 01 | | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $42.23 | | $42.23 |
| C/B | 04/02/2014 EK | 01 | | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $33.79 | | $33.79 |
| C/B | 04/02/2014 EK | 01 | | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $297.95 | | $297.95 |
| C/B | 04/02/2014 EK | 01 | | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $31.77 | | $31.77 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **SPECIALTY RETAILERS, INC.** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 04/02/2014 | EK | 01 | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $22.22 | | $22.22 |
| C/B | 04/02/2014 | EK | 01 | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $71.29 | | $71.29 |
| C/B | 04/02/2014 | EK | 01 | CARTON PICK UP | 11875591 | Freight-pick up charge | Open | ROS | $20.61 | | $20.61 |
| C/B | 04/02/2014 | EK | 01 | CHB11875591 | 11875591 | Distribution Allow / | Open | ROS | $5,645.30 | | $5,645.30 |
| C/B | 04/02/2014 | EK | 01 | CHB11875591 | 11875591 | Defective | Open | ROS | $705.67 | | $705.67 |
| C/B | 04/02/2014 | EK | 01 | FOB VENDOR | 11875591 | FOB-Vendor Pay | Open | ROS | $250.00 | | $250.00 |
| C/B | 04/02/2014 | EK | 01 | FOB VENDOR | 11875591 | FOB-Vendor Pay | Open | ROS | $450.00 | | $450.00 |
| C/B | 04/02/2014 | EK | 01 | FOB VENDOR | 11875591 | FOB-Vendor Pay | Open | ROS | $200.00 | | $200.00 |
| C/B | 04/02/2014 | EK | 01 | MARKDOWN ALLOW | 11875591 | Mark Down Allowance | Open | ROS | $227,100.00 | | $227,100.00 |
| | Specialty Retailers, Inc.    81005 | | | | | | Totals | | $305,455.35 | | $305,455.35 |
| | 10201 South Main Street | | | | | | | | | | |
| | Houston, TX  77025 U S A | | | | | | | | | | |
| **STEVEN'S SHOES** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 01/23/2014 | EK | 01 | 4857106 | 5370 | Shortage | Open | ROS | $120.00 | | $120.00 |
| | Steven's Shoes    76004 | | | | | | Totals | | $120.00 | | $120.00 |
| | 1418 N. 35th Ave | | | | | | | | | | |
| | Phoenix, AZ  85009 | | | | | | | | | | |
| **STREET MODA** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 01/07/2014 | EK | MM | 2003622/DAY | 24516 | Freight Invoice | Closed 01/15/2014 | ROS | $14.27 | | $14.27 |
| | Street Moda    Q4030 | | | | | | Totals | | $14.27 | | $14.27 |
| | 104 PRODUCTION COURT | | | | | | | | | | |
| | SUITE 104 | | | | | | | | | | |
| | LOUSIVILLE, KY  40299-8313 USA | | | | | | | | | | |
| **THE MEN'S WAREHOUSE,** | | | | | | | | Collector  Maryjane Kernevich | | | |
| C/B | 02/10/2014 | EK | ME | 1291573/575 | 313398 | Return-damaged | Open | ROS | $2,116.00 | | $2,116.00 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **THE MEN'S WAREHOUSE,** | | | | | | | | Collector   Maryjane Kernevich | | | |
| | The Men's Warehouse, Inc./TMWPURCHASING LLC | | | Q4034 | | | Totals | | $2,116.00 | | $2,116.00 |
| | 6300 Rogerdale Road | | | | | | | | | | |
| | Attn: Accounts Payable Dept | | | | | | | | | | |
| | Houston,, TX  77072 | | | | | | | | | | |
| **THE WAREHOUSE STREET WEAR** | | | | | | | | Collector   Maryjane Kernevich | | | |
| C/B | 02/28/2014 EK | MA | | 2003809/DAY | 2003809 | Refused Mdse | Open | ROS | $1,610.21 | | $1,610.21 |
| | THE WAREHOUSE STREET WEAR | | | Q2726 | | | Totals | | $1,610.21 | | $1,610.21 |
| | 1300 I -40  FRONTAGE RD | | | | | | | | | | |
| | SUITE 1 | | | | | | | | | | |
| | GALLUP,, MN  87301 | | | | | | | | | | |
| **TJX UK** | | | | | | | | Collector   Maryjane Kernevich | | | |
| C/B | 01/30/2014 EK | ME | | 1285570 | 4164000010 | Bank Charges | Closed 03/07/2014 | ROS | $4.00 | | $4.00 |
| C/B | 02/07/2014 EK | ME | | 1289661 | 4398400035 | Bank Charges | Closed 03/07/2014 | ROS | $3.70 | | $3.70 |
| C/B | 02/11/2014 EK | ME | | 1289662-819 | 5395800038 | Bank Charges | Closed 03/07/2014 | ROS | $6.00 | | $6.00 |
| C/B | 03/03/2014 EK | 01 | | CHBAPI110200058 | 1110200058 | Bank Charges | Closed 03/07/2014 | ROS | $4.57 | | $4.57 |
| C/B | 03/05/2014 EK | ME | | CHB3632900063/1291703 | 3632900063 | Bank Charges | Closed 03/07/2014 | ROS | $3.43 | | $3.43 |
| | Tjx Uk   Q4000 | | | | | | Totals | | $21.70 | | $21.70 |
| | Attn:  Merchandise Payabl | | | | | | | | | | |
| | Po Box 2283 | | | | | | | | | | |
| | Watford,herts.wd18ijl, XX | | | | | | | | | | |
| **VF FACTORY OUTLET** | | | | | | | | Collector   Maryjane Kernevich | | | |
| C/B | 01/09/2014 EK | ME | | 1287007-12/DAY | 310067 | Freight - commercial | Closed 03/31/2014 | ROS | $40.00 | | $40.00 |
| C/B | 01/09/2014 EK | ME | | 1287008/DAY | 24425 | Freight Deduction | Closed 02/28/2014 | ROS | $8.00 | | $8.00 |
| C/B | 01/09/2014 EK | ME | | 1287011/DAY | 26258 | Freight Deduction | Closed 02/28/2014 | ROS | $8.00 | | $8.00 |
| C/B | 01/10/2014 EK | ME | | 1284711/DAY | 42144 | Freight Deduction | Closed 02/28/2014 | ROS | $4.00 | | $4.00 |
| C/B | 01/30/2014 EK | ME | | 1284960/DAY | 310514 | Freight - commercial | Closed 03/31/2014 | ROS | $8.00 | | $8.00 |
| C/B | 02/07/2014 EK | ME | | 1291676/DAY | 24496 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 02/07/2014 EK | ME | | 1291677/DAY | 310736 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 03/20/2014 EK | ME | | 1291829/DAY | 311780 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |

# Trial Balance - Chargebacks Only

## from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **VF FACTORY OUTLET** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 03/20/2014 EK | ME | | 1291830/DAY | 311780 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 03/20/2014 EK | ME | | 1291831/DAY | 311780 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 03/20/2014 EK | ME | | 1291832/DAY | 311780 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 03/20/2014 EK | ME | | 1291868/DAY | 311780 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 03/20/2014 EK | ME | | 1291869/DAY | 311780 | Freight - commercial | Closed 03/31/2014 | ROS | $4.00 | | $4.00 |
| C/B | 03/21/2014 EK | ME | | 1241833/DAY | 26614 | Freight - commercial | Closed 03/31/2014 | ROS | $8.00 | | $8.00 |
| | VF FACTORY OUTLET   Q4055 | | | | | | Totals | | $108.00 | | $108.00 |
| | 801 HILL AVENUE | | | | | | | | | | |
| | READING, PA  19610 USA | | | | | | | | | | |
| **VIVA FASHION MART** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 03/27/2014 EK | MM | | 2003990/DAY | 5998 | Concealed Shortage | Closed 03/31/2014 | ROS | $57.60 | | $57.60 |
| | Viva Fashion Mart   544118 | | | | | | Totals | | $57.60 | | $57.60 |
| | 4301 STATE AVE | | | | | | | | | | |
| | KANSAS CITY, KS  66102 | | | | | | | | | | |
| **WISH ATLANTA** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 01/23/2014 EK | 01 | | 8100417 | 3684 | Price | Open | ROS | $230.00 | | $230.00 |
| | Wish Atlanta   Q4071 | | | | | | Totals | | $230.00 | | $230.00 |
| | 447 MORELND AVENUE | | | | | | | | | | |
| | ATLANTA, GA  30307 | | | | | | | | | | |
| **WOW FASHION** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/B | 02/28/2014 EK | ME | | 1285381/DAY | 1285381 | Refused Mdse | Open | ROS | $1,474.48 | | $1,474.48 |
| C/B | 02/28/2014 EK | ME | | 1285551/DAY | 1285381 | Refused Mdse | Closed 03/24/2014 | ROS | $821.98 | | $821.98 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|--------|--------|--------|--|--------|-------------|--------------|-------------------|
| | | | | | | | | Collector | Maryjane Kernevich | | | |
| **WOW FASHION** | | | | | | | | | | | | |
| | Wow Fashion   Q2979 | | | | | | Totals | | | $2,296.46 | | $2,296.46 |
| | 4416 East Mcdowell Road | | | | | | | | | | | |
| | Phoenix, AZ  8500 | | | | | | | | | | | |
| | | | | | | | | Collector | Maryjane Kernevich | | | |
| **YOU BEAUTY, INC.** | | | | | | | | | | | | |
| C/B | 02/24/2014 EK | MA | | 2003564 | 1689 | Unknown | Open | | ROS | $58.70 | | $58.70 |
| | You Beauty, Inc.   Q2774 | | | | | | Totals | | | $58.70 | | $58.70 |
| | Dba K-momo | | | | | | | | | | | |
| | 515 North 35th Avenue, #1 | | | | | | | | | | | |
| | Phoenix, AZ  8500 | | | | | | | | | | | |
| | | | | | | | | Collector | Maryjane Kernevich | | | |
| **ZAPPOS.COM, INC.** | | | | | | | | | | | | |
| C/B | 01/02/2014 EK | ME | | 1285186/DAY | 2000173624 | Concealed Shortage | Closed | 01/15/2014 | ROS | ($1,264.40) | | ($1,264.40) |
| C/B | 01/02/2014 EK | ME | | 1285922/DAY | 2000173624 | Concealed Shortage | Closed | 02/28/2014 | ROS | ($275.00) | | ($275.00) |
| C/B | 01/13/2014 EK | ME | | 1285186B/DAY | 2000174655 | Concealed Shortage | Closed | 01/15/2014 | ROS | ($380.00) | | ($380.00) |
| C/B | 01/13/2014 EK | ME | | 1285922B | 2000174655 | Concealed Shortage | Closed | 02/28/2014 | ROS | ($262.50) | | ($262.50) |
| C/B | 01/21/2014 EK | ME | | 1285922C | 2000175316 | Concealed Shortage | Closed | 02/28/2014 | ROS | ($1,098.00) | | ($1,098.00) |
| C/B | 03/12/2014 EK | ME | | 1284677/CAR | 1284677 | Price Differential | Closed | 03/21/2014 | WE | $34.40 | | $34.40 |
| C/B | 03/17/2014 EK | 01 | | CBROAP0000 | CBROAP | Unknown | Open | | WE | ($510.20) | | ($510.20) |
| | Zappos.com, Inc.   Q2140 | | | | | | Totals | | | ($3,755.70) | | ($3,755.70) |
| | Attn: Accounts Payable | | | | | | | | | | | |
| | PO.Box 777127 | | | | | | | | | | | |
| | Henderson, NV  89077-7127 | | | | | | | | | | | |

| | | Debit | Credit | Transaction |
|--|--|-------|--------|-------------|
| **Grand Total** | | $2,526,561.62 | | $2,526,561.62 |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|

**Company / Division Summary**

| Factor | Company | Division | | | |
|--------|---------|----------|--|--|--|
| Rosenthal & Rosenthal | Ecko.Complex | Ecko.Complex | $585,589.36 | | $585,589.36 |
| | | Marc Ecko Collection | $2,117,184.05 | | $2,117,184.05 |
| | | MMA | ($12,469.86) | | ($12,469.86) |
| | | **Company Total** | $2,690,303.55 | | $2,690,303.55 |
| | **Factor Total** | | $2,690,303.55 | | $2,690,303.55 |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|

**Company / Division Summary**

| Factor | Company | Division | Debit Amount | Credit Amount | Transaction Amount |
|--------|---------|----------|--------------|---------------|--------------------|
| Wells Fargo | Ecko.Complex | Ecko.Complex | ($9,230.97) | | ($9,230.97) |
| | | Marc Ecko Collection | ($155,328.61) | | ($155,328.61) |
| | | MMA | $817.65 | | $817.65 |
| | | **Company Total** | ($163,741.93) | | ($163,741.93) |
| | **Factor Total** | | ($163,741.93) | | ($163,741.93) |
| **Grand Total** | | | $2,526,561.62 | | $2,526,561.62 |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|

### Chargeback Reason Code Summary

**\*\*\* Accounts Receivable \*\*\***

| | | |
|---|---|---|
| Antic Taken/Allowed  (1) | $5,029.06 | 0.20% |
| Bank Charges  (5) | $21.70 | 0.00% |
| Claim W/carrier  (2) | ($483.85) | -0.02% |
| Overpayment Recovery  (1) | ($75.00) | 0.00% |
| Partial Payment  (2) | ($6,710.70) | -0.27% |
| Unknown  (49) | $17,967.64 | 0.71% |
| **Category Total  (60)** | **$15,748.85** | **0.62%** |

**\*\*\* Programming/Warehouse \*\*\***

| | | |
|---|---|---|
| UCC label incorrect-lot number  (1) | $141.50 | 0.01% |
| **Category Total  (1)** | **$141.50** | **0.01%** |

**\*\*\* Returns \*\*\***

| | | |
|---|---|---|
| Damaged  (2) | $310.50 | 0.01% |
| Freight on return  (4) | $803.24 | 0.03% |
| Refused  (1) | $621.46 | 0.02% |
| Refused Mdse  (18) | $14,858.36 | 0.59% |
| Return-damaged  (4) | $12,187.20 | 0.48% |
| Return-unknown Reason  (1) | ($8,897.34) | -0.35% |
| **Category Total  (30)** | **$19,883.42** | **0.79%** |

**\*\*\* Sales/CSR \*\*\***

| | | |
|---|---|---|
| Advertising Allow  (11) | $12,438.04 | 0.49% |

# Trial Balance - Chargebacks Only

from  01/01/2014  to  04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|

**Chargeback Reason Code Summary**

### *** Sales/CSR ***

| | | |
|---|---|---|
| Advertising Allowance - CB  (5) | $5,733.80 | 0.23% |
| Buyer Hold  (1) | ($157,994.19) | -6.25% |
| Cooperative Advertising  (2) | $2,073.64 | 0.08% |
| Defective Allowance  (14) | $1,672.12 | 0.07% |
| Defective Merchandise Allow  (3) | $710.55 | 0.03% |
| Discount / PER SLSMN  (6) | $6,788.88 | 0.27% |
| Distribution Allow / Disc  (11) | $11,118.37 | 0.44% |
| Fill Rate Compliance  (1) | $2,645.59 | 0.10% |
| Mark Down Allowance  (7) | $2,297,600.00 | 90.94% |
| Markdown Allowance  (7) | $224,400.00 | 8.88% |
| New Store Allowance  (1) | $5.74 | 0.00% |
| Price Difference/overcharged  (2) | $1,822.60 | 0.07% |
| Price Differential  (20) | $24,948.84 | 0.99% |
| Salary Deduction  (3) | $5,964.96 | 0.24% |
| **Category Total  (94)** | $2,439,928.94 | 96.57% |

### *** Unassigned ***

| | | |
|---|---|---|
| On-Acct. Payment  (2) | ($14,748.42) | -0.58% |
| **Category Total  (2)** | ($14,748.42) | -0.58% |

### *** Warehouse ***

| | | |
|---|---|---|
| Bagging Required  (5) | $651.51 | 0.03% |
| Carton Contents Does Not Match AS | $4,300.00 | 0.17% |

# Trial Balance - Chargebacks Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|-----------------|--------|--------|--------|--------------|---------------|---------------------|

**Chargeback Reason Code Summary**

**\*\*\* Warehouse \*\*\***

| | | |
|---|---:|---:|
| Concealed Shortage (57) | ($10,374.99) | -0.41% |
| Damaged Mdse (7) | $1,335.38 | 0.05% |
| early shipment (1) | $250.00 | 0.01% |
| FOB-Vendor Pay Freight (9) | $3,000.00 | 0.12% |
| Freight - commercial free zone (12) | $278.95 | 0.01% |
| Freight Deduction (7) | $20.00 | 0.00% |
| Freight Invoice (11) | $670.09 | 0.03% |
| Freight-pick up charge (19) | $1,351.56 | 0.05% |
| Handling (1) | $77.53 | 0.00% |
| Incorrect Info - BOL (1) | $185.64 | 0.01% |
| Late Charge (14) | $6,816.35 | 0.27% |
| Mdse Not Ordered (1) | $509.90 | 0.02% |
| Mdse Not Recd (9) | $7,317.00 | 0.29% |
| Shortage (94) | $25,184.09 | 1.00% |
| Substitute Product (1) | $250.00 | 0.01% |
| Transportation-weight error (3) | $232.66 | 0.01% |
| Unauthorized Volume Shipment (4) | $1,369.72 | 0.05% |
| Violations: Shipped Early (1) | $250.00 | 0.01% |
| Violations-other (40) | $21,931.94 | 0.87% |
| **Category Total (298)** | $65,607.33 | 2.60% |
| **Total (485)** | $2,526,561.62 | 100.00% |

**Thursday, April 24, 2014**

MEE APPAREL LLC

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

QUESTION #13 – CREDIT MEMOS

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|--------------|---------------|--------------------|
| **6PM.COM,LLC** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/10/2014 EK | ME | | 0001269136 | 0001204965 | Shortages | Closed | 01/10/2014 | ROS | | ($32.00) | ($32.00) |
| | 6PM.Com,LLC | Q4031 | | | | | Totals | | | | ($32.00) | ($32.00) |
| | 2280 Corporate Circle | | | | | | | | | | | |
| | Henderson,NV, NV 89074 | | | | | | | | | | | |
| **A & E STORES INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/28/2014 EK | ME | | 0001272475 | 0001204977 | Price | Closed | 02/28/2014 | ROS | | ($915.20) | ($915.20) |
| C/M | 02/28/2014 EK | ME | | 0001272476 | 0001204978 | Defective | Closed | 02/28/2014 | ROS | | ($178.00) | ($178.00) |
| | A & E Stores Inc. | 80670 | | | | | Totals | | | | ($1,093.20) | ($1,093.20) |
| | 1000 Huyler St. | | | | | | | | | | | |
| | Teterboro, NJ NJ0706 | | | | | | | | | | | |
| **A & S FASHIONS/HIP HOP ZO** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 03/07/2014 EK | ME | | 0001272628 | 0001204995 | Rts-refused | Closed | 03/07/2014 | WE | | ($424.82) | ($424.82) |
| | A & S Fashions/hip Hop Zo | 08890 | | | | | Totals | | | | ($424.82) | ($424.82) |
| | 3100 E. Imperial Hwy | | | | | | | | | | | |
| | Lynwood, CA 90262 | | | | | | | | | | | |
| **AMAZON.COM INC** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/24/2014 EK | 01 | | 0004048528 | 0003345354 | Handling Charges | Closed | 02/27/2014 | WE | | ($648.87) | ($648.87) |
| C/M | 02/24/2014 EK | 01 | | 0004048529 | 0003345355 | Defective | Closed | 02/27/2014 | ROS | | ($180.54) | ($180.54) |
| C/M | 02/24/2014 EK | 01 | | 0004048530 | 0003345356 | Advertising Allowance | Closed | 02/27/2014 | ROS | | ($1,263.78) | ($1,263.78) |
| C/M | 02/27/2014 EK | MM | | 0001272462 | 3000283 | Defective | Closed | 02/27/2014 | WE | | ($170.55) | ($170.55) |
| C/M | 02/27/2014 EK | MM | | 0001272463 | 3000284 | Advertising Allowance | Closed | 02/27/2014 | WE | | ($1,193.90) | ($1,193.90) |
| C/M | 02/28/2014 EK | ME | | 0001272491/1285425 | 0001204993 | Shortages | Closed | 02/28/2014 | WE | | ($71.20) | ($71.20) |
| C/M | 03/07/2014 EK | 01 | | 0004048847 | 0003345369 | Advertising Allowance | Closed | 03/07/2014 | ROS | | ($1,843.64) | ($1,843.64) |
| C/M | 03/07/2014 EK | 01 | | 0004048848 | 0003345370 | Freight Allowance | Closed | 03/07/2014 | ROS | | ($1,369.72) | ($1,369.72) |

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|-------------|--------------|-------------------|
| **AMAZON.COM INC** | | | | | | | | | Collector | Maryjane Kernevich | | |
| | Amazon.com Inc | Q2503 | | | | | Totals | | | | ($6,742.20) | ($6,742.20) |
| | 80387 | | | | | | | | | | | |
| | Seattle, WA  98108 U S A | | | | | | | | | | | |
| **ARMY AIR FORCE EXCHANGE 00500** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/15/2014 EK | 01 | | 0004047547 | 0003345348 | Shortages | Closed | 01/15/2014 | ROS | | ($7.50) | ($7.50) |
| C/M | 03/21/2014 EK | 01 | | 0004050455 | 0003345383 | Freight Allowance | Closed | 03/21/2014 | WE | | ($829.23) | ($829.23) |
| C/M | 03/21/2014 EK | 01 | | 0004050456 | 0003345384 | Freight Allowance | Closed | 03/21/2014 | WE | | ($440.80) | ($440.80) |
| | Army Air Force Exchange 00500   00500 | | | | | | Totals | | | | ($1,277.53) | ($1,277.53) |
| | P.o. Box 660261 | | | | | | | | | | | |
| | Dallas, TX  75266 | | | | | | | | | | | |
| **BBB FASHION, INC.** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 03/21/2014 EK | MM | 0001273071 | | 3000297 | Price | Closed | 03/21/2014 | ROS | | ($588.00) | ($588.00) |
| | Bbb Fashion, Inc.   Q2300 | | | | | | Totals | | | | ($588.00) | ($588.00) |
| | 5251 W Indian School Rd. | | | | | | | | | | | |
| | Phoenix, AZ  85031 U S A | | | | | | | | | | | |
| **BEALL'S DEPARTMENT STORE** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/06/2014 EK | 01 | | 0004032642/4848979 | 0003345338 | Rts-refused | Closed | 02/28/2014 | ROS | | ($2,336.50) | ($2,336.50) |
| C/M | 01/10/2014 EK | 01 | | 0004047413 | 0003345339 | Shortages | Closed | 01/10/2014 | ROS | | ($46.20) | ($46.20) |
| C/M | 02/28/2014 EK | ME | | 0001272472 | 0001204974 | Markdown Allowance | Closed | 02/28/2014 | ROS | | ($9,000.00) | ($9,000.00) |
| C/M | 02/28/2014 EK | ME | | 0001272474 | 0001204976 | Freight Allowance | Closed | 02/28/2014 | ROS | | ($290.71) | ($290.71) |
| C/M | 03/21/2014 EK | 01 | | 0004050445 | 0003345373 | Price | Closed | 03/21/2014 | ROS | | ($322.05) | ($322.05) |
| C/M | 03/31/2014 EK | ME | | 0001273940 | 0001205008 | Freight Allowance | Closed | 03/31/2014 | ROS | | ($23.79) | ($23.79) |

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|-----|---------|------------------|--------|--------|---|--------|--------------|---------------|--------------------|
| **BEALL'S DEPARTMENT STORE** | | | | | | | | | Collector | Maryjane Kernevich | | |
| | Beall's Department Store | 08525 | | | | | Totals | | | | ($12,019.25) | ($12,019.25) |
| | P.o. Box 25030 | | | | | | | | | | | |
| | Corporate Center Accounts | | | | | | | | | | | |
| | Bradenton, FL 34206 | | | | | | | | | | | |
| **BEALLS OUTLET STORES** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/06/2014 | EK | 01 | 0004032642 | 0003345338 | Rts-refused | Closed | 01/10/2014 | CIT | | $2,336.50 | $2,336.50 |
| C/M | 01/06/2014 | EK | 01 | 0004032642 | 0003345338 | Rts-refused | Closed | 01/10/2014 | CIT | | ($2,336.50) | ($2,336.50) |
| C/M | 01/10/2014 | EK | 01 | 0004047413 | 0003345339 | Shortages | Closed | 01/10/2014 | CIT | | $46.20 | $46.20 |
| C/M | 01/10/2014 | EK | 01 | 0004047413 | 0003345339 | Shortages | Closed | 01/10/2014 | CIT | | ($46.20) | ($46.20) |
| C/M | 01/15/2014 | EK | 01 | 0004047546 | 0003345347 | Shortages | Closed | 01/15/2014 | ROS | | ($23.00) | ($23.00) |
| C/M | 02/28/2014 | EK | MA | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | CIT | | ($84.00) | ($84.00) |
| C/M | 02/28/2014 | EK | ME | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | CIT | | $84.00 | $84.00 |
| C/M | 02/28/2014 | EK | MM | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | CIT | | ($84.00) | ($84.00) |
| C/M | 02/28/2014 | EK | MM | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | CIT | | $84.00 | $84.00 |
| C/M | 02/28/2014 | EK | ME | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | WE | | ($84.00) | ($84.00) |
| C/M | 02/28/2014 | EK | MA | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | CIT | | $84.00 | $84.00 |
| C/M | 02/28/2014 | EK | MM | 0001272473 | 0001204975 | Price | Closed | 02/28/2014 | CIT | | ($84.00) | ($84.00) |
| C/M | 03/21/2014 | EK | MM | 0001273072 | 3000298 | Price | Closed | 03/21/2014 | WE | | ($120.00) | ($120.00) |
| C/M | 03/31/2014 | EK | MM | 0001273932 | 3000302 | Price | Closed | 03/31/2014 | WE | | ($150.00) | ($150.00) |
| C/M | 03/31/2014 | EK | ME | 0001273941 | 0001205009 | Penalty/handling | Closed | 03/31/2014 | WE | | ($306.04) | ($306.04) |
| | Bealls Outlet Stores | 08526 | | | | | Totals | | | | ($683.04) | ($683.04) |
| | Po Box 25207 | | | | | | | | | | | |
| | Bradenton, FL 34206 | | | | | | | | | | | |
| **BOSCOV'S DEPT STORE, DIP** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/15/2014 | EK | 01 | 0004047545 | 0003345346 | Markdown Allowance | Closed | 01/15/2014 | ROS | | ($10,000.00) | ($10,000.00) |

# Trial Balance - Credit Memos Only

from 01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **BOSCOV'S DEPT STORE, DIP** | | | | | | | | | Collector | Maryjane Kernevich | |
| | Boscov's Dept Store, DIP | | Q2446 | | | | Totals | | | ($10,000.00) | ($10,000.00) |
| | C Attn Merchandise Accts | | | | | | | | | | |
| | Pap.o. Box 4131 | | | | | | | | | | |
| | Reading, PA  PA1960 | | | | | | | | | | |
| **CHANDLER MART** | | | | | | | | | Collector | Maryjane Kernevich | |
| C/M | 03/10/2014 EK | MM | | 0001270624 | 3000291 | Rts-refused | Open | ROS | | ($1,798.62) | ($1,798.62) |
| | Chandler Mart | | Q2220 | | | | Totals | | | ($1,798.62) | ($1,798.62) |
| | 1026 N. Arizona Avenue | | | | | | | | | | |
| | Chandler, AZ  8522 | | | | | | | | | | |
| **CITI TRENDS, INC.** | | | | | | | | | Collector | Maryjane Kernevich | |
| C/M | 03/21/2014 EK | 01 | | 0004050454 | 0003345382 | Concealed Shortage | Closed  03/21/2014 | WE | | ($36.00) | ($36.00) |
| | Citi Trends, Inc. | | 03434 | | | | Totals | | | ($36.00) | ($36.00) |
| | 102 Fahm Street | | | | | | | | | | |
| | Savannah, GA  31401 U S A | | | | | | | | | | |
| **CLOTHING DEPOT** | | | | | | | | | Collector | Maryjane Kernevich | |
| C/M | 03/10/2014 EK | MM | | 0001270615 | 3000290 | Rts-refused | Open | ROS | | ($1,796.86) | ($1,796.86) |
| | Clothing Depot | | Q2100 | | | | Totals | | | ($1,796.86) | ($1,796.86) |
| | 3249 E Mcdowell Road | | | | | | | | | | |
| | Phoenix, AZ  85008 U S A | | | | | | | | | | |
| **DILLARDS** | | | | | | | | | Collector | Claudia Polon | |
| C/M | 01/06/2014 EK | ME | | 0001250598 | 0001204961 | Rts-refused | Open | ROS | | ($2,733.60) | ($2,733.60) |
| C/M | 02/28/2014 EK | ME | | 0001272468 | 0001204970 | Markdown Allowance | Closed  02/28/2014 | ROS | | ($1,000,000.00) | ($1,000,000.00) |
| C/M | 02/28/2014 EK | ME | | 0001272469 | 0001204971 | Markdown Allowance | Closed  02/28/2014 | ROS | | ($1,000,000.00) | ($1,000,000.00) |
| C/M | 02/28/2014 EK | 01 | | 0004048570 | 0003345364 | Markdown Allowance | Closed  02/28/2014 | ROS | $224,400.00 | | $224,400.00 |
| C/M | 02/28/2014 EK | 01 | | 0004048570 | 0003345364 | Markdown Allowance | Closed  02/28/2014 | ROS | | ($224,400.00) | ($224,400.00) |

**Thursday, April 24, 2014**

# Trial Balance - Credit Memos Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DILLARDS** | | | | | | | | Collector | Claudia Polon | | | |
| C/M | 02/28/2014 EK | 01 | | 0004048570 (Partial) | 0003345364 | Markdown Allowance | Closed | 02/28/2014 | ROS | | ($224,200.00) | ($224,200.00) |
| C/M | 02/28/2014 EK | 01 | | 0004048570 (Partial) | 0003345364 | Markdown Allowance | Closed | 02/28/2014 | ROS | | ($200.00) | ($200.00) |
| C/M | 03/12/2014 EK | MM | | 0001253859 | 3000292 | Rts-refused | Open | | ROS | | ($1,211.80) | ($1,211.80) |
| C/M | 03/26/2014 EK | 01 | | 0004048375 | 0003345386 | Rts-refused | Open | | CIT | | ($1,931.60) | ($1,931.60) |
| C/M | 03/28/2014 EK | MM | | 0001253380 | 3000300 | Rts-refused | Open | | ROS | | ($1,128.60) | ($1,128.60) |
| C/M | 03/28/2014 EK | 01 | | 0004032253 | 0003345388 | Rts-poor Quality | Open | | CIT | | ($3,339.60) | ($3,339.60) |
| C/M | 03/31/2014 EK | 01 | | 0004050965 | 0003345390 | Defective | Closed | 03/31/2014 | ROS | | ($91.20) | ($91.20) |
| C/M | 03/31/2014 EK | 01 | | 0004050966 | 0003345391 | Late Delivery | Closed | 03/31/2014 | ROS | | ($6,816.35) | ($6,816.35) |
| | Dillards    18000 | | | | | | Totals | | | | ($2,241,652.75) | ($2,241,652.75) |
| | PO Box 8005 | | | | | | | | | | | |
| | Little Rock, AR  72203 | | | | | | | | | | | |
| **ENVISIONS** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/10/2014 EK | 01 | | 0004047414 | 0003345340 | Shortages | Closed | 01/10/2014 | ROS | | ($37.77) | ($37.77) |
| | Envisions    20609 | | | | | | Totals | | | | ($37.77) | ($37.77) |
| | 1328 S. Cesar Chavez Dr. | | | | | | | | | | | |
| | Milwaukee, WI  53204 | | | | | | | | | | | |
| **FASHION MART** | | | | | | | | Collector | Unassigned | | | |
| C/M | 03/21/2014 EK | 01 | | 0004050457 | 0003345385 | Freight Allowance | Open | | CIT | | ($99.76) | ($99.76) |
| | Fashion Mart    Q2077 | | | | | | Totals | | | | ($99.76) | ($99.76) |
| | 806 Highway 491 | | | | | | | | | | | |
| | Gallup, NM  8730 | | | | | | | | | | | |
| **FRED MEYER STORES** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 03/07/2014 EK | 01 | | 0004048843 | 0003345365 | Price | Closed | 03/07/2014 | WE | | ($304.88) | ($304.88) |

# Trial Balance - Credit Memos Only

**from 01/01/2014 to 04/02/2014 for Company Ecko.Complex**

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **FRED MEYER STORES** | | | | | | | | Collector | Maryjane Kernevich | | |
| | Fred Meyer Stores | 10002 | | | | | Totals | | | ($304.88) | ($304.88) |
| | Accounts Payable | | | | | | | | | | |
| | P.o Box 42500 | | | | | | | | | | |
| | Portland  OR9724 | | | | | | | | | | |
| **GIBBONS COMPANY LTD** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/10/2014 EK | 01 | | 0004047415 | 0003345341 | DISCOUNT GIVEN | Closed 01/10/2014 | ROS | | ($56.28) | ($56.28) |
| C/M | 01/10/2014 EK | 01 | | 0004047416 | 0003345342 | DISCOUNT GIVEN | Closed 01/10/2014 | ROS | | ($499.98) | ($499.98) |
| | Gibbons Company Ltd | 31103 | | | | | Totals | | | ($556.26) | ($556.26) |
| | 605 Madison Avenue | | | | | | | | | | |
| | New York, NY  10022 | | | | | | | | | | |
| **GORDMANS, INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 03/07/2014 EK | 01 | | 0004048844 | 0003345366 | Concealed Shortage | Closed 03/07/2014 | WE | | ($273.00) | ($273.00) |
| | Gordmans, Inc. | 32062 | | | | | Totals | | | ($273.00) | ($273.00) |
| | 12100 W. Center Rd. | | | | | | | | | | |
| | Omaha, NE  68144 U S A | | | | | | | | | | |
| **K-MOMO, INC.** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 03/07/2014 EK | MM | | 0001272626 | 3000288 | Freight Allowance | Closed 03/07/2014 | ROS | | ($38.26) | ($38.26) |
| C/M | 03/07/2014 EK | 01 | | 0004048845 | 0003345367 | Freight Allowance | Closed 03/07/2014 | ROS | | ($259.80) | ($259.80) |
| C/M | 03/07/2014 EK | MM | | 2003571 | 3000289A | Freight Allowance | Closed 03/07/2014 | ROS | | ($266.63) | ($266.63) |
| | K-Momo, Inc. | 00578 | | | | | Totals | | | ($564.69) | ($564.69) |
| | 3104 W Thomas Rd | | | | | | | | | | |
| | Suite #1004 | | | | | | | | | | |
| | Phoenix, AZ  85017 | | | | | | | | | | |
| **LANDRY'S RESTAURANTS. INC** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 02/27/2014 EK | MM | | 0001272465 | 3000286 | Freight Allowance | Closed 02/27/2014 | ROS | | ($14.09) | ($14.09) |

# Trial Balance - Credit Memos Only

**from 01/01/2014 to 04/02/2014 for Company Ecko.Complex**

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LANDRY'S RESTAURANTS. INC** | | | | | | | | Collector | Maryjane Kernevich | | | |
| | Landry's Restaurants. Inc | | | Q2928 | | | Totals | | | | ($14.09) | ($14.09) |
| | Attn: Retail Accounting D | | | | | | | | | | | |
| | 1510 West Loop South | | | | | | | | | | | |
| | Houston, TX  7702 | | | | | | | | | | | |
| **LORD AND TAYLOR** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/15/2014 | EK | ME | 0001269213 | 0001204966 | Markdown Allowance | Closed | 01/15/2014 | ROS | | ($21,700.00) | ($21,700.00) |
| C/M | 02/28/2014 | EK | ME | 0001272477 | 0001204979 | Handling Charges | Closed | 02/28/2014 | WE | | ($250.00) | ($250.00) |
| C/M | 02/28/2014 | EK | ME | 0001272478 | 0001204980 | UCC LABEL | Closed | 02/28/2014 | WE | | ($750.00) | ($750.00) |
| C/M | 02/28/2014 | EK | ME | 0001272479 | 0001204981 | Freight Allowance | Closed | 02/28/2014 | WE | | ($1,022.83) | ($1,022.83) |
| C/M | 02/28/2014 | EK | ME | 0001272480 | 0001204982 | Shortages | Closed | 02/28/2014 | WE | | ($159.00) | ($159.00) |
| C/M | 02/28/2014 | EK | ME | 0001272481 | 0001204983 | Rts-poor Quality | Closed | 02/28/2014 | ROS | | ($86.06) | ($86.06) |
| C/M | 03/21/2014 | EK | ME | 0001273076 | 0001205001 | Warehouse Allowance | Closed | 03/21/2014 | ROS | | ($185.64) | ($185.64) |
| | Lord and Taylor | | | 27000 | | | Totals | | | | ($24,153.53) | ($24,153.53) |
| | P.O. Box 1286 | | | | | | | | | | | |
| | Wilks Berre, PA  18703 | | | | | | | | | | | |
| **LP TECHNOLOGIES INC** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/27/2014 | EK | MM | 0001272461 | 3000282 | Penalty/handling | Closed | 02/27/2014 | CIT | | $28.77 | $28.77 |
| C/M | 02/27/2014 | EK | MM | 0001272461 | 3000282 | Penalty/handling | Closed | 02/27/2014 | CIT | | ($28.77) | ($28.77) |
| | Lp Technologies Inc | | | 60470 | | | Totals | | | | $0.00 | $0.00 |
| | 1901 W 21st St North | | | | | | | | | | | |
| | Wichita, KS  67203 U S A | | | | | | | | | | | |
| **MEYER FRED  STORES INC** | | | | | | | | Collector | Unassigned | | | |
| C/M | 03/07/2014 | EK | 01 | 0004048843 | 0003345365 | Freight Allowance | Closed | 03/07/2014 | CIT | | ($304.88) | ($304.88) |
| C/M | 03/07/2014 | EK | 01 | 0004048843 | 0003345365 | Freight Allowance | Closed | 03/07/2014 | CIT | | $304.88 | $304.88 |

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|-----|-----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| **MEYER FRED STORES INC** | | | | | | | | Collector | Unassigned | | |
| | Meyer Fred Stores Inc | | | Q2912 | | | Totals | | | $0.00 | $0.00 |
| | P.o. Box 305248 | | | | | | | | | | |
| | Portland, OR  9724 | | | | | | | | | | |
| **MICKEY FINN'S - 53215** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 03/07/2014 EK | ME | | 0001272629 | 0001204996 | Price Buildup/freight, | Closed 03/07/2014 | ROS | | ($167.60) | ($167.60) |
| C/M | 03/07/2014 EK | 01 | | 0004048846 | 0003345368 | Damaged | Closed 03/07/2014 | ROS | | ($373.48) | ($373.48) |
| | Mickey Finn's - 53215 | | 53215 | | | | Totals | | | ($541.08) | ($541.08) |
| | P.o. Box 8315 | | | | | | | | | | |
| | 860-828-6547 lisa x31 | | | | | | | | | | |
| | Berlin, CT  06037 | | | | | | | | | | |
| **NAVY EXCHANGE SERVICE COM -** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/10/2014 EK | ME | | 0001269134 | 0001204963 | Damaged | Closed 01/10/2014 | ROS | | ($13.30) | ($13.30) |
| | Navy Exchange Service Com - 59800 | | 59800 | | | | Totals | | | ($13.30) | ($13.30) |
| | Navy Caller Service 15601 | | | | | | | | | | |
| | tony_cresto@nexweb.org | | | | | | | | | | |
| | Norfolk, VA  23511 | | | | | | | | | | |
| **NEVER MIND** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 02/27/2014 EK | MM | | 0001272461 | 3000282 | Freight Allowance | Closed 02/27/2014 | ROS | | ($28.77) | ($28.77) |
| | Never Mind | | 60470a | | | | Totals | | | ($28.77) | ($28.77) |
| | 1528 West 21ST Street | | | | | | | | | | |
| | Wichita,, KS  67203 | | | | | | | | | | |
| **NEVER TOO MUCH** | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 03/31/2014 EK | MM | | 0001273933 | 3000303 | Damaged | Open | ROS | | ($57.60) | ($57.60) |

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|-------------|---------------|-------------------|
| **NEVER TOO MUCH** | | | | | | | | Collector | Maryjane Kernevich | | | |
| | Never Too Much    Q2896 | | | | | | Totals | | | | ($57.60) | ($57.60) |
| | 4301 State Ave. | | | | | | | | | | | |
| | Kansas City, KS  66102 U S A | | | | | | | | | | | |
| **NEW CLASSIC MEN'S WEAR INC** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/15/2014 EK | | MM | 0001269216 | 3000280 | Freight Allowance | Closed | 01/15/2014 | ROS | | ($30.00) | ($30.00) |
| | NEW CLASSIC MEN'S WEAR INC    Q2982 | | | | | | Totals | | | | ($30.00) | ($30.00) |
| | PO BOX 323 | | | | | | | | | | | |
| | GUAYAMA, PR  00785 | | | | | | | | | | | |
| **NEW COLOR FASHION** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/21/2014 EK | 01 | | 0004031411 | 0003345352 | Advertising Allowance | Open | | CIT | | ($1,056.44) | ($1,056.44) |
| | New Color Fashion    60473 | | | | | | Totals | | | | ($1,056.44) | ($1,056.44) |
| | 2076 Mission Street | | | | | | | | | | | |
| | 415-255-7294 | | | | | | | | | | | |
| | San Francisco, CA  94110 U S A | | | | | | | | | | | |
| **R & K PLUS INC** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/21/2014 EK | 01 | | 0004047715 | 0003345351 | Rts-refused | Open | | CIT | | ($141.63) | ($141.63) |
| | R & K PLUS INC    12603 | | | | | | Totals | | | | ($141.63) | ($141.63) |
| | DBA COOL N HIP | | | | | | | | | | | |
| | 51 BURNETT BLVD STE # 2 | | | | | | | | | | | |
| | Poughkeepsie  NY1260 | | | | | | | | | | | |
| **ROSS STORES, INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/15/2014 EK | 01 | | 0004047544 | 0003345345 | Price | Closed | 01/15/2014 | ROS | | ($355.20) | ($355.20) |
| C/M | 01/15/2014 EK | 01 | | 0004047548 | 0003345349 | Freight Allowance | Closed | 01/15/2014 | ROS | | ($28.00) | ($28.00) |
| C/M | 02/24/2014 EK | 01 | | 0004048531 | 0003345357 | Price | Closed | 02/28/2014 | ROS | | ($224.00) | ($224.00) |
| C/M | 02/28/2014 EK | ME | | 0001272471 | 0001204973 | Freight Allowance | Closed | 02/28/2014 | ROS | | ($184.00) | ($184.00) |
| C/M | 03/31/2014 EK | 01 | | 0004050964 | 0003345389 | Price | Closed | 03/31/2014 | ROS | | ($10,590.00) | ($10,590.00) |

**Thursday, April 24, 2014**

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|--------------|---------------|--------------------|
| **ROSS STORES, INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| | Ross Stores, Inc.   75815 | | | | | | Totals | | | | ($11,381.20) | ($11,381.20) |
| | Accounts Payable-merchand | | | | | | | | | | | |
| | 8333 Central Avenue | | | | | | | | | | | |
| | Newark, CA  94560 | | | | | | | | | | | |
| **SALEH SPORTSWEAR** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/10/2014 EK | | ME | 0001269135 | 0001204964 | DISCOUNT GIVEN | Closed | 01/10/2014 | ROS | | ($479.49) | ($479.49) |
| | Saleh Sportswear   18010 | | | | | | Totals | | | | ($479.49) | ($479.49) |
| | 8724 Garfield Ave | | | | | | | | | | | |
| | # 108 | | | | | | | | | | | |
| | South Gate, CA | | | | | | | | | | | |
| **SALEH, MOHAMMAD J.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 03/07/2014 EK | | ME | 0001272628 | 0001204995 | Price Buildup/freight, | Closed | 03/07/2014 | CIT | $424.82 | | $424.82 |
| C/M | 03/07/2014 EK | | ME | 0001272628 | 0001204995 | Price Buildup/freight, | Closed | 03/07/2014 | CIT | | ($424.82) | ($424.82) |
| | Saleh, Mohammad J.   Q2634 | | | | | | Totals | | | $0.00 | | $0.00 |
| | 3100 E Emperial Hwy #1010 | | | | | | | | | | | |
| | Lynwood, CA  90262 U S A | | | | | | | | | | | |
| **SAM'S CLUB** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/27/2014 EK | 01 | | 0004048551 | 0003345362 | Defective | Closed | 02/27/2014 | WE | | ($35.49) | ($35.49) |
| C/M | 02/27/2014 EK | 01 | | 0004048552 | 0003345363 | Freight Allowance | Closed | 02/27/2014 | WE | | ($391.28) | ($391.28) |
| | Sam's Club   76995 | | | | | | Totals | | | | ($426.77) | ($426.77) |
| | Attn: Accounts Payable | | | | | | | | | | | |
| | 702 S.w. 8th Street | | | | | | | | | | | |
| | Bentonville, AR  7271 | | | | | | | | | | | |
| **SPECIALTY RETAILERS, INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/24/2014 EK | 01 | | 0004048532 | 0003345358 | Defective | Closed | 02/27/2014 | ROS | | ($161.50) | ($161.50) |
| C/M | 02/24/2014 EK | 01 | | 0004048533 | 0003345359 | Warehouse Allowance | Closed | 02/27/2014 | ROS | | ($1,291.95) | ($1,291.95) |
| C/M | 02/25/2014 EK | 01 | | 0004048542 | 0003345360 | Advertising Allowance | Closed | 02/27/2014 | ROS | | ($1,291.95) | ($1,291.95) |

**Thursday, April 24, 2014**

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|
| | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 02/25/2014 EK | 01 | | 0004048543 | 0003345361 | Freight Allowance | Closed 02/27/2014 | ROS | | ($288.32) | ($288.32) |
| C/M | 02/28/2014 EK | ME | | 0001272482 | 0001204984 | Markdown Allowance | Closed 02/28/2014 | ROS | | ($35,600.00) | ($35,600.00) |
| C/M | 02/28/2014 EK | ME | | 0001272483 | 0001204985 | Shortages | Closed 02/28/2014 | ROS | | ($25.00) | ($25.00) |
| C/M | 02/28/2014 EK | ME | | 0001272484 | 0001204986 | Freight Allowance | Closed 02/28/2014 | ROS | | ($600.00) | ($600.00) |
| C/M | 02/28/2014 EK | ME | | 0001272485 | 0001204987 | Freight Allowance | Closed 02/28/2014 | ROS | | ($90.27) | ($90.27) |
| C/M | 02/28/2014 EK | ME | | 0001272486 | 0001204988 | Advertising Allowance | Closed 02/28/2014 | ROS | | ($2,340.17) | ($2,340.17) |
| C/M | 02/28/2014 EK | ME | | 0001272487 | 0001204989 | Penalty/handling | Closed 02/28/2014 | ROS | | ($35.60) | ($35.60) |
| C/M | 02/28/2014 EK | ME | | 0001272488 | 0001204990 | Freight Allowance | Closed 02/28/2014 | ROS | | ($200.00) | ($200.00) |
| C/M | 02/28/2014 EK | ME | | 0001272489 | 0001204991 | Handling Charges | Closed 02/28/2014 | ROS | | ($47.28) | ($47.28) |
| C/M | 02/28/2014 EK | ME | | 0001272490 | 0001204992 | Penalty/handling | Closed 02/28/2014 | ROS | | ($219.66) | ($219.66) |
| C/M | 03/21/2014 EK | MM | | 0001273067 | 3000293 | Freight Allowance | Closed 03/21/2014 | WE | | ($44.53) | ($44.53) |
| C/M | 03/21/2014 EK | MM | | 0001273068 | 3000294 | Defective | Closed 03/21/2014 | WE | | ($3.82) | ($3.82) |
| C/M | 03/21/2014 EK | MM | | 0001273069 | 3000295 | Warehouse Allowance | Closed 03/21/2014 | WE | | ($30.58) | ($30.58) |
| C/M | 03/21/2014 EK | MM | | 0001273070 | 3000296 | Advertising Allowance | Closed 03/21/2014 | WE | | ($30.58) | ($30.58) |
| C/M | 03/21/2014 EK | ME | | 0001273073 | 0001204998 | Multiple Skus In | Closed 03/21/2014 | ROS | | ($75.00) | ($75.00) |
| C/M | 03/21/2014 EK | 01 | | 0004050446 | 0003345374 | Advertising Allowance | Closed 03/21/2014 | ROS | | ($1,320.90) | ($1,320.90) |
| C/M | 03/21/2014 EK | 01 | | 0004050447 | 0003345375 | Defective | Closed 03/21/2014 | ROS | | ($165.12) | ($165.12) |
| C/M | 03/21/2014 EK | 01 | | 0004050448 | 0003345376 | Warehouse Allowance | Closed 03/21/2014 | ROS | | ($1,320.90) | ($1,320.90) |
| C/M | 03/21/2014 EK | 01 | | 0004050449 | 0003345377 | Freight Allowance | Closed 03/21/2014 | ROS | | ($594.90) | ($594.90) |
| C/M | 03/21/2014 EK | 01 | | 0004050450 | 0003345378 | ASN Not Received | Closed 03/21/2014 | ROS | | ($250.00) | ($250.00) |
| C/M | 03/21/2014 EK | 01 | | 0004050451 | 0003345379 | Defective | Closed 03/21/2014 | ROS | | ($337.48) | ($337.48) |
| C/M | 03/21/2014 EK | 01 | | 0004050452 | 0003345380 | Warehouse Allowance | Closed 03/21/2014 | ROS | | ($2,699.91) | ($2,699.91) |
| C/M | 03/21/2014 EK | 01 | | 0004050453 | 0003345381 | Advertising Allowance | Closed 03/21/2014 | ROS | | ($2,699.91) | ($2,699.91) |
| C/M | 03/31/2014 EK | ME | | 0001273935 | 0001205003 | Defective | Closed 03/31/2014 | ROS | | ($2.16) | ($2.16) |
| C/M | 03/31/2014 EK | ME | | 0001273936 | 0001205004 | Defective | Closed 03/31/2014 | ROS | | ($17.25) | ($17.25) |
| C/M | 03/31/2014 EK | ME | | 0001273937 | 0001205005 | Freight Allowance | Closed 03/31/2014 | ROS | | ($17.25) | ($17.25) |

**SPECIALTY RETAILERS, INC.**

Specialty Retailers, Inc.    81005
10201 South Main Street
Houston, TX 77025 U S A

Totals    ($51,801.99)    ($51,801.99)

# Trial Balance - Credit Memos Only

*Ecko Unlimited, Inc*

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|---|--------|-------------|---------------|--------------------|
| **STREET MODA** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/15/2014 | EK | MM | 0001269215 | 3000279 | Freight Allowance | Closed | 01/15/2014 | ROS | | ($14.27) | ($14.27) |
| C/M | 03/31/2014 | EK | MM | 0001273931 | 3000301 | DISCOUNT GIVEN | Open | | ROS | | ($94.39) | ($94.39) |
| | Street Moda    Q4030 | | | | | | Totals | | | | ($108.66) | ($108.66) |
| | 104 PRODUCTION COURT | | | | | | | | | | | |
| | SUITE 104 | | | | | | | | | | | |
| | LOUSIVILLE, KY  40299-8313 USA | | | | | | | | | | | |
| **SUPREME FASHION** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 02/28/2014 | EK | ME | 0001272470 | 0001204972 | Rts-poor Quality | Closed | 02/28/2014 | WE | | ($851.62) | ($851.62) |
| | Supreme Fashion    Q4007 | | | | | | Totals | | | | ($851.62) | ($851.62) |
| | 27 CYPRUS AVNEUE | | | | | | | | | | | |
| | BRENTWOOD, NY  11717 | | | | | | | | | | | |
| **THE WAREHOUSE STREET WEAR** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/16/2014 | EK | MM | 3000281 | 3000281 | Rts-refused | Open | | ROS | | ($1,226.21) | ($1,226.21) |
| C/M | 03/21/2014 | EK | 01 | 0004048054 | 0003345371 | Freight Allowance | Open | | CIT | | ($1,163.79) | ($1,163.79) |
| C/M | 03/26/2014 | EK | 01 | 0004048054 | 0003345387 | Rts-refused | Open | | CIT | | ($401.89) | ($401.89) |
| | THE WAREHOUSE STREET WEAR    Q2726 | | | | | | Totals | | | | ($2,791.89) | ($2,791.89) |
| | 1300 1-40  FRONTAGE RD | | | | | | | | | | | |
| | SUITE 1 | | | | | | | | | | | |
| | GALLUP,, MN  87301 | | | | | | | | | | | |
| **TIENDAS LA GRAN VIA 84537** | | | | | | | | | Collector | Maryjane Kernevich | | |
| C/M | 01/10/2014 | EK | 01 | 0004047417 | 0003345343 | Shortages | Closed | 01/10/2014 | ROS | | ($30.00) | ($30.00) |
| C/M | 02/21/2014 | EK | 01 | 0004046274/4857222 | 0003345353 | Rts-refused | Open | | CIT | | ($147.00) | ($147.00) |
| | Tiendas La Gran Via 84537    84537 | | | | | | Totals | | | | ($177.00) | ($177.00) |
| | Ave. De Diego #167 | | | | | | | | | | | |
| | Arecibo  PR0061 | | | | | | | | | | | |

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--|--------|-------------|---------------|--------------------|
| **VF FACTORY OUTLET** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 02/28/2014 | EK | ME | 0001272492 | 0001204994 | Freight Allowance | Closed | 02/28/2014 | ROS | | ($20.00) | ($20.00) |
| C/M | 03/31/2014 | EK | ME | 0001273934 | 0001205002 | Freight Allowance | Closed | 03/31/2014 | ROS | | ($24.00) | ($24.00) |
| | VF FACTORY OUTLET   Q4055 | | | | | | Totals | | | | ($44.00) | ($44.00) |
| | 801 HILL AVENUE | | | | | | | | | | | |
| | READING, PA 19610 USA | | | | | | | | | | | |
| **VIVA FASHION MART** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 03/31/2014 | EK | MM | 2003990 | 3000303A | Shortages | Closed | 03/31/2014 | ROS | | ($57.60) | ($57.60) |
| | Viva Fashion Mart   544118 | | | | | | Totals | | | | ($57.60) | ($57.60) |
| | 4301 STATE AVE | | | | | | | | | | | |
| | KANSAS CITY, KS 66102 | | | | | | | | | | | |
| **WOW FASHION** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 01/16/2014 | EK | ME | 1204967 | 1204967 | Rts-refused | Closed | 03/24/2014 | ROS | | ($794.79) | ($794.79) |
| C/M | 01/16/2014 | EK | ME | 1285381 | 1204968 | Rts-refused | Open | | ROS | | ($1,263.54) | ($1,263.54) |
| | Wow Fashion   Q2979 | | | | | | Totals | | | | ($2,058.33) | ($2,058.33) |
| | 4416 East Mcdowell Road | | | | | | | | | | | |
| | Phoenix, AZ 8500 | | | | | | | | | | | |
| **ZAPPOS.COM, INC.** | | | | | | | | Collector | Maryjane Kernevich | | | |
| C/M | 03/21/2014 | EK | ME | 0001273074 | 0001204999 | Price | Closed | 03/21/2014 | WE | | ($34.40) | ($34.40) |
| C/M | 03/21/2014 | EK | ME | 0001273075 | 0001205000 | Advertising Allowance | Closed | 03/21/2014 | ROS | | ($6,257.99) | ($6,257.99) |
| | Zappos.com, Inc.   Q2140 | | | | | | Totals | | | | ($6,292.39) | ($6,292.39) |
| | Attn: Accounts Payable | | | | | | | | | | | |
| | PO.Box 777127 | | | | | | | | | | | |
| | Henderson, NV 89077-7127 | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | ($2,382,488.01) | ($2,382,488.01) |

Thursday, April 24, 2014

# Trial Balance - Credit Memos Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div | Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|---------|------------------|--------|--------|--------|--------------|---------------|--------------------|

| | | | Company / Division Summary | | |
|---|---|---|---|---|---|

| Factor | Company | Division | | Credit Amount | Transaction Amount |
|--------|---------|----------|---|---------------|--------------------|
| CIT | Ecko.Complex | Ecko.Complex | | ($8,281.71) | ($8,281.71) |
| | | Marc Ecko Collection | | $0.00 | $0.00 |
| | | MMA | | $0.00 | $0.00 |
| | | **Company Total** | | ($8,281.71) | ($8,281.71) |
| | **Factor Total** | | | ($8,281.71) | ($8,281.71) |

# Trial Balance - Credit Memos Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|------|------|------|------|------|------|------|

**Company / Division Summary**

| Factor | Company | Division | | | | |
|------|------|------|------|------|------|------|
| Rosenthal & Rosenthal | Ecko.Complex | Ecko.Complex | | | ($273,577.83) | ($273,577.83) |
| | | Marc Ecko Collection | | | ($2,083,619.35) | ($2,083,619.35) |
| | | MMA | | | ($8,351.70) | ($8,351.70) |
| | | **Company Total** | | | ($2,365,548.88) | ($2,365,548.88) |
| | **Factor Total** | | | | ($2,365,548.88) | ($2,365,548.88) |

# Trial Balance - Credit Memos Only

from 01/01/2014 to 04/02/2014 for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|----|----|----|----|----|----|----|
| | | | | | | | | | | |

**Company / Division Summary**

| Factor | Company | Division | | | Credit Amount | Transaction Amount |
|--------|---------|----------|--|--|---------------|--------------------|
| Wells Fargo | Ecko.Complex | Ecko.Complex | | | ($2,959.55) | ($2,959.55) |
| | | Marc Ecko Collection | | | ($3,953.91) | ($3,953.91) |
| | | MMA | | | ($1,743.96) | ($1,743.96) |
| | | Company Total | | | ($8,657.42) | ($8,657.42) |
| | Factor Total | | | | ($8,657.42) | ($8,657.42) |
| **Grand Total** | | | | | ($2,382,488.01) | ($2,382,488.01) |

# Trial Balance - Credit Memos Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|----|----|----|----|----|----|----|

### Credit Memo Reason Code Summary

**\*\*\* Miscellaneous \*\*\***

| | | |
|---|---|---|
| Advertising Allowance  (10) | ($19,299.26) | 0.81% |
| Concealed Shortage  (2) | ($309.00) | 0.01% |
| Damaged  (3) | ($444.38) | 0.02% |
| Defective Merchandise Allow  (11) | ($1,343.11) | 0.06% |
| Freight Allowance  (29) | ($8,375.00) | 0.35% |
| Handling Charges  (3) | ($946.15) | 0.04% |
| Penalty/handling Charge  (5) | ($561.30) | 0.02% |
| Price Buildup/freight, Etc.  (3) | ($167.60) | 0.01% |
| Price Difference/overcharged  (17) | ($13,687.73) | 0.57% |
| Rts-poor Quality  (3) | ($4,277.28) | 0.18% |
| Rts-refused  (16) | ($17,337.46) | 0.73% |
| Warehouse Allowance  (5) | ($5,528.98) | 0.23% |
| **Category Total  (107)** | **($72,277.25)** | **3.03%** |

**\*\*\* Sales \*\*\***

| | | |
|---|---|---|
| DISCOUNT GIVEN  (4) | ($1,130.14) | 0.05% |
| Markdown Allowance  (10) | ($2,300,700.00) | 96.57% |
| **Category Total  (14)** | **($2,301,830.14)** | **96.61%** |

**\*\*\* Shipping/Warehouse \*\*\***

| | | |
|---|---|---|
| ASN Not Received  (1) | ($250.00) | 0.01% |
| Late Delivery  (1) | ($6,816.35) | 0.29% |
| Shortages  (12) | ($489.27) | 0.02% |

Thursday, April 24, 2014

# Trial Balance - Credit Memos Only

from  01/01/2014  to  04/02/2014  for Company Ecko.Complex

*Ecko Unlimited, Inc*

| Type | Date | Co | Div Claim # | Reference Number | Reason | Status | Factor | Debit Amount | Credit Amount | Transaction Amount |
|------|------|----|----|------|--------|--------|--------|--------------|---------------|---------------------|

### Credit Memo Reason Code Summary

**\*\*\* Shipping/Warehouse \*\*\***

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Category Total  (14)** | | | | ($7,555.62) | 0.32% | | | | | |

**\*\*\* warehouse \*\*\***

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Multiple Skus In Carton  (1) | | | | ($75.00) | 0.00% | | | | | |
| UCC LABEL PLACED WRONG O | | | | ($750.00) | 0.03% | | | | | |
| **Category Total  (2)** | | | | ($825.00) | 0.03% | | | | | |
| **Total  (137)** | | | | ($2,382,488.01) | 100.00% | | | | | |

MEE APPAREL LLC

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

QUESTION #20A – INVENTORY LISTS

| CTRL# | CO | DIV | WHSE | FREEZE DATE | UPDATE DATE | FREEZE QTY | FREEZE $$ | KEYED PHYSICAL | VARIANCE | AFTER UPDATE | VARIANCE IN $$ | $$ AFTER UPDATE | % |
|-------|----|----|------|-------------|-------------|-----------|-----------|----------------|----------|--------------|----------------|-----------------|---|
| 387 | EK | B3 | CAR | 01/07/14 | 01/09/14 | 2,015 | $7,687 | 1,546 | -469 | 1,546 | -$1,750 | $5,937 | -23.3% |
| 388 | EK | ME | CAR | 01/07/14 | 01/09/14 | 1,788 | $15,129 | 2,037 | 249 | 2,037 | $2,708 | $17,837 | 13.9% |
| 389 | EK | MM | CAR | 01/07/14 | 01/09/14 | 3,317 | $13,272 | 3,299 | -18 | 3,299 | -$73 | $13,199 | -0.5% |
| 390 | EK | 01 | CAR | 01/07/14 | 01/09/14 | 24,777 | $177,069 | 25,114 | 337 | 25,114 | $2,265 | $179,334 | 1.4% |
| 391 | SB | 01 | CAR | 01/07/14 | 01/09/14 | 1,862 | $17,798 | 431 | -1,431 | 431 | -$12,785 | $5,013 | -76.9% |
| | | | | | | 33,759 | $230,955 | 32,427 | -1,332 | 32,427 | -$9,635 | $221,320 | -3.9% |
| | | | | | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| 392 | CL | RS | DAY | 01/07/14 | 01/13/14 | 13 | $0 | 0 | -13 | 0 | $0 | $0 | -100.0% |
| 393 | EK | B3 | DAY | 01/07/14 | 01/13/14 | 16,826 | $106,298 | 15,801 | -1,025 | 15,801 | $5,343 | $111,641 | -6.1% |
| 394 | EK | ED | DAY | 01/07/14 | 01/13/14 | 663 | $3,190 | 0 | -663 | 0 | -$3,190 | $0 | -100.0% |
| 395 | EK | ER | DAY | 01/07/14 | 01/13/14 | 2,382 | $3,534 | 1,416 | -966 | 1,416 | -$1,603 | $1,931 | -40.6% |
| 396 | EK | ME | DAY | 01/07/14 | 01/13/14 | 105,166 | $815,605 | 105,041 | -125 | 105,041 | -$9,909 | $805,696 | -0.1% |
| 397 | EK | MM | DAY | 01/07/14 | 01/13/14 | 20,904 | $95,426 | 21,581 | 677 | 21,581 | $2,704 | $98,130 | 3.2% |
| 398 | EK | WM | DAY | 01/07/14 | 01/13/14 | 28 | $128 | 33 | 5 | 33 | $41 | $169 | 17.9% |
| 399 | EK | 01 | DAY | 01/07/14 | 01/13/14 | 131,982 | $880,893 | 149,034 | 17,052 | 149,034 | $103,395 | $984,288 | 12.9% |
| 400 | SB | 01 | DAY | 01/07/14 | 01/13/14 | 13,084 | $127,632 | 14,005 | 921 | 14,005 | $3,904 | $131,536 | 7.0% |
| | | | | | | 291,048 | $2,032,706 | 306,911 | 15,863 | 306,911 | $100,685 | $2,133,391 | 5.5% |
| | | | | TOTALS: | | 324,807 | 2,263,661 | 339,338 | 14,531 | 339,338 | 91,050 | 2,354,711 | 4.5% |

## PHYSICAL INVENTORY 2012

| CTRL# | CO | DIV | WHSE | FREEZE DATE | UPDATE DATE | FREEZE QTY | FREEZE $$ | KEYED PHYSICAL | VARIANCE | NEW PERP. AFTER UPDATE | VARIANCE IN $$ | $$ AFTER UPDATE | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | EM | 01 | LAX | 12/17/12 | 12/17/12 | 38,213 | $0 | 38,213 | 0 | 38,213 | $0 | $0 | 0.0% |
| n/a | EK | 01 | LAX | 12/17/12 | 12/17/12 | 91 | $0 | 91 | 0 | 91 | $0 | $0 | 0.0% |
| | | | | | | 38,304 | $0 | $38,304 | 0 | 38,304 | $0 | $0 | 0.0% |
| 372 | EK | 01 | ELZ | 12/17/12 | 12/17/12 | 1,804 | $0 | 0 | -1,804 | 0 | $0 | $0 | -100.0% |
| | | | | | | 1,804 | $0 | 0 | -1,804 | 0 | $0 | $0 | -100.0% |
| 373 | EK | B3 | CAR | 12/17/12 | | 950 | $3,201 | 0 | -950 | 0 | -$3,201 | $0 | -100.0% |
| 374 | EK | ME | CAR | 12/17/12 | 12/23/12 | 117,924 | $999,211 | 120,183 | 2,259 | 120,183 | $13,515 | $1,012,726 | 1.9% |
| 375 | EK | MM | CAR | 12/17/12 | 12/23/12 | 7,006 | $31,802 | 5,359 | -1,647 | 5,359 | -$8,499 | $23,303 | -23.5% |
| 376 | EK | 01 | CAR | 12/17/12 | 12/23/12 | 28,439 | $170,646 | 30,333 | 1,894 | 30,333 | $3,054 | $173,700 | 6.7% |
| | | | | | | 154,319 | $1,204,860 | 155,875 | 1,556 | 155,875 | $4,869 | $1,209,729 | 1.0% |
| 366 | EK | ER | DAY | 12/16/12 | 12/23/12 | 5,213 | $18,111 | 8,542 | 3,329 | 8,542 | -$2,529 | $15,582 | 63.9% |
| 367 | EK | ME | DAY | 12/16/12 | 12/23/12 | 56,857 | $574,336 | 65,432 | 8,575 | 65,432 | $117,487 | $691,823 | 15.1% |
| 368 | EK | MM | DAY | 12/16/12 | 12/23/12 | 44,370 | $235,214 | 43,492 | -878 | 43,492 | -$4,399 | $230,815 | -2.0% |
| 369 | EM | 01 | DAY | 12/16/12 | 12/23/12 | 2,960 | $9,921 | 2,631 | -329 | 2,631 | -$1,256 | $8,665 | -11.1% |
| 370 | EK | 01 | DAY | 12/16/12 | 12/23/12 | 613,749 | $4,081,775 | 614,667 | 918 | 614,667 | -$207,910 | $3,873,865 | 0.1% |
| | | | | | | 723,149 | $4,919,357 | 734,764 | 11,616 | 734,764 | -$98,607 | $4,820,750 | 1.6% |
| | | | | | **TOTALS:** | 917,576 | 6,124,217 | 928,943 | 11,367 | 928,943 | -93,738 | 6,030,479 | 1.2% |

B7 (Official Form 7) (04/13)                                                                                    10

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date __**April 29, 2014**_____        Signature    __**/s/ Jeffrey L. Gregg**_____

                                                         **Jeffrey L. Gregg**
                                                         **Chief Restructuring Officer**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

### District of New Jersey

In re    **MEE Apparel LLC**                                        ,    Case No.    **14-16484**

Debtor

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **April 29, 2014**                            Signature  **/s/ Jeffrey L. Gregg**

**Jeffrey L. Gregg**
**Chief Restructuring Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

# United States Bankruptcy Court
## District of New Jersey

In re   **MEE Apparel LLC**
_____    Case No.   **14-16484**
                                Debtor(s)        Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __MEE Apparel LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**April 29, 2014**
_____
Date

**/s/ Michael D. Sirota**
_____
**Michael D. Sirota MS-4088**
Signature of Attorney or Litigant
Counsel for   **MEE Apparel LLC**
**Cole, Schotz, Meisel, Forman & Leonard, P.A.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**
**201-489-3000 Fax:201-489-1536**