# EXHIBIT B

# COLE SCHOTZ

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD P.A.

**Court Plaza North**
**25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**
**201.489.3000   201.489.1536  fax**
**FEDERAL ID# 22-2113414.**

—

**New York**

—

**Delaware**

—

**Maryland**

—

**Texas**

MEE APPAREL LLC AND MEE DIRECT LLC
ATTN: GREGG R. DONNENFELD, ESQ.
501 WEST 39TH STREET
NEW YORK, NEW YORK 10048

**Re:    Client/Matter No. 52721-0001**
**CHAPTER 11**

Invoice No. 739552
May 9, 2014

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2014

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **TRAVEL TIME** | | **18.10** | **$11,776.00** |
| 04/04/14 | TRAVEL TO TRENTON FOR FIRST DAY HEARING | MDS | 3.00 | 2,400.00 |
| 04/04/14 | TRAVEL TO/FROM FIRST DAY HEARINGS | DMB | 3.20 | 2,048.00 |
| 04/10/14 | TRAVEL TO FORMATION MEETING | MDS | 1.50 | 1,200.00 |
| 04/10/14 | TRAVEL TO AND FROM CREDITOR FORMATION MEETING | FRY | 1.50 | 600.00 |
| 04/21/14 | TRAVEL TO COURT HEARING | MDS | 3.00 | 2,400.00 |
| 04/21/14 | TRAVEL TO/FROM BANKRUPTCY COURT | DMB | 3.20 | 2,048.00 |
| 04/23/14 | TRAVEL TO AND FROM INITIAL DEBTOR INTERVIEW | FRY | 1.20 | 480.00 |
| 04/30/14 | TRAVEL TO AND FROM 341 MEETING | FRY | 1.50 | 600.00 |
| | **FINANCING** | | **29.70** | **$18,642.50** |
| 04/02/14 | ADDRESS ISSUES IN CONNECTION WITH DIP ORDER, INCLUDING CALL (.3) AND EMAILS (.5) WITH ROSENTHAL COUNSEL AND CLIENT (.6) AND PREPARATION OF REVISIONS TO FORM OF ORDER TO FINALIZE (1.8) | DMB | 3.20 | 2,048.00 |
| 04/02/14 | FINALIZE OFFICER CERTIFICATES AND LOAN AGREEMENT | RMI | 0.80 | 352.00 |
| 04/03/14 | CALLS WITH LANDLORD COUNSEL M. KLEIN RE: DIP ISSUES AND EXCHANGE EMAILS WITH M. KLEIN AND R. SUSSMAN RE: SAME | DMB | 0.60 | 384.00 |
| 04/03/14 | PREPARE CORRESPONDENCE TO AND DISCUSS WITH VENABLE RE: LANDLORD ISSUES ON DIP ORDER AND WORK ON PROPOSED LANGUAGE WITH VENABLE RE: SAME | DMB | 0.80 | 512.00 |
| 04/03/14 | PREPARE CORRESPONDENCE TO ROSENTHAL'S COUNSEL RE: FILING AND FINALIZING DIP ORDER | DMB | 0.10 | 64.00 |
| 04/03/14 | CALL WITH T. CRANE RE: DIP ISSUES, BUDGET, ETC. | DMB | 0.30 | 192.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                      Invoice No. 739552
       Client/Matter No. 52721-0001                       May 9, 2014
                                                   Page 2

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/03/14 | REVIEW AND CONSIDER ROSENTHAL PROPOSED CHANGES TO DIP/CC ORDER AND EXCHANGE EMAILS WITH DIP LENDER, CLIENT AND ROSENTHAL COUNSEL RE: SAME | DMB | 0.40 | 256.00 |
| 04/03/14 | PREPARE CORRESPONDENCE TO JUDGE GRAVELLE RE: PROPOSED DIP/CC ORDER | DMB | 0.10 | 64.00 |
| 04/03/14 | REVIEW REVISED LANGUAGE FROM DIP LENDER AND EMAIL EXCHANGE WITH GGP COUNSEL RESOLVING OBJECTION | DMB | 0.20 | 128.00 |
| 04/03/14 | PREPARE CORRESPONDENCE TO M. KLEIN RE: REVISIONS AGREED TO WITH GGP AND EXCHANGE EMAILS WITH M. KLEIN RE: SAME | DMB | 0.20 | 128.00 |
| 04/03/14 | PREPARE CORRESPONDENCE TO ROSENTHAL RE: REVISION TO DIP ORDER FOR LANDLORDS | DMB | 0.10 | 64.00 |
| 04/03/14 | TELEPHONE FROM ADVERSARY B. KATZ RE: FINANCIAL QUESTIONS | MDS | 0.20 | 160.00 |
| 04/03/14 | PREPARE INTERIM ORDER AUTHORIZING FINANCING AND CASH COLLATERAL FOR FILING (.10); PREPARE EXHIBITS AND ATTACH TO ORDER (.10); DISCUSS EXHIBITS WITH ATTORNEY D. BASS (.10); EFILE ORDER AND LINK TO BOTH CASH COLLATERAL AND FINANCING MOTIONS; DOWNLOAD FILED COPY AND EMAIL TO ATTORNEY (.20) | FP | 0.50 | 122.50 |
| 04/03/14 | TELEPHONE AND EXCHANGE EMAILS WITH K. ELLIOT RE: ISSUES WITH DIP | DMB | 0.30 | 192.00 |
| 04/03/14 | REVIEW LIEN TERMINATION AND LIEN CHART | RMI | 0.20 | 88.00 |
| 04/04/14 | PREPARATION FOR FIRST DAY HEARINGS (DIP AND CASH COLLATERAL MOTIONS) | DMB | 1.00 | 640.00 |
| 04/07/14 | PREPARE CORRESPONDENCE TO B. KNELLER RE: ENTRY OF DIP ORDER AND CASH SWEEPS | DMB | 0.10 | 64.00 |
| 04/07/14 | REVIEW FINAL DIP HEARING NOTICE | DMB | 0.10 | 64.00 |
| 04/07/14 | REVIEW SIGNED FINANCING ORDER | DMB | 0.10 | 64.00 |
| 04/07/14 | FINALIZE DIP ORDER (.4), AND RELATED EMAILS WITH J. SPONDER (.3) AND CALLS/EMAILS WITH LENDERS' COUNSEL (.6) | DMB | 1.30 | 832.00 |
| 04/07/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH B. KNELLER RE: CASH SWEEPS | DMB | 0.10 | 64.00 |
| 04/08/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH B. KNELLER RE: SWEEPS | DMB | 0.10 | 64.00 |
| 04/08/14 | CALL WITH R. DAVIDS RE: FINAL DIP ORDER ISSUES, FILINGS TODAY AND STATUS | DMB | 0.20 | 128.00 |
| 04/09/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. DAVIDS RE: FINAL DIP ORDER ISSUES | DMB | 0.20 | 128.00 |
| 04/11/14 | INITIAL REVIEW OF PROPOSED FINAL DIP ORDER | DMB | 0.50 | 320.00 |
| 04/11/14 | REVIEW CF MODEL AND BUDGET TO ACTUAL | DMB | 0.40 | 256.00 |

Re:   CHAPTER 11                                                                                  Invoice No. 739552
      Client/Matter No. 52721-0001                                                                     May 9, 2014
                                                                                                         Page 3

| Date | Description | | | |
|---|---|---|---|---|
| 04/12/14 | PREPARE CORRESPONDENCE TO T. CRANE RE: BUDGET ISSUES | DMB | 0.10 | 64.00 |
| 04/14/14 | PREPARATION OF FINAL DIP ORDER (1.7) AND EMAILS WITH DIP LENDER COUNSEL (.2) AND CLIENT (.2) RE: SAME | DMB | 2.10 | 1,344.00 |
| 04/15/14 | PREPARATION OF DIP ORDER AND PREPARE CORRESPONDENCE TO ROSENTHAL RE: SAME | DMB | 0.50 | 320.00 |
| 04/15/14 | CALL WITH ROSENTHAL COUNSEL AND PREPARE CORRESPONDENCE TO COUNSEL RE: ISSUES DURING CALL | DMB | 0.50 | 320.00 |
| 04/15/14 | REVIEW BUDGET TO ACTUAL FOR WEEK 2 | DMB | 0.20 | 128.00 |
| 04/15/14 | EXCHANGE EMAILS WITH T. CRANE RE: BUDGET ISSUES | DMB | 0.20 | 128.00 |
| 04/15/14 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: FINAL DIP ORDER | DMB | 0.20 | 128.00 |
| 04/15/14 | REVIEW CORRESPONDENCE FROM ROSENTHAL COUNSEL RE: BUDGET AND CREDIT AGREEMENT (.1); PREPARE CORRESPONDENCE TO CLIENT (.1) AND DIP LENDER (.1) RE: SAME; PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH. ROSENTHAL COUNSEL RE: SAME (.1) | DMB | 0.40 | 256.00 |
| 04/16/14 | REVIEW MACERICH OBJECTION TO DIP | DMB | 0.20 | 128.00 |
| 04/16/14 | CALL WITH D. POSNER RE: DIP AND CALL TOMORROW; PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH VENABLE AND CLIENT RE: SAME | DMB | 0.30 | 192.00 |
| 04/16/14 | CALL WITH COUNSEL FOR ROSENTHAL RE: FINANCING ORDER ISSUES | DMB | 0.30 | 192.00 |
| 04/17/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH T. CRANE RE: BUDGET | DMB | 0.10 | 64.00 |
| 04/17/14 | REVIEW FINAL VERSION OF DIP ORDER FROM LENDER | DMB | 0.20 | 128.00 |
| 04/17/14 | PREPARATION DRAFT CORRESPONDENCE TO COMMITTEE COUNSEL ON OUTSTANDING ISSUES ON DIP (.6) AND DISCUSS SAME WITH DIP LENDER COUNSEL (.3), FINALIZE AND SEND TO D. POSNER (.2); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. POSNER RE: SAME (.1) | DMB | 1.20 | 768.00 |
| 04/17/14 | CONFERENCE CALL WITH COMMITTEE AND DIP LENDER RE: DIP | DMB | 1.40 | 896.00 |
| 04/17/14 | FOLLOW UP CALL WITH DIP LENDER AND CLIENT RE: DIP ISSUES, COMMITTEE REQUESTS | DMB | 1.10 | 704.00 |
| 04/17/14 | CALL WITH A. APPLEBAUM RE: CARVEOUT AND DIP ORDER ISSUES | DMB | 0.20 | 128.00 |
| 04/17/14 | ANALYSIS OF ROSENTHAL LIEN ISSUES | DMB | 0.20 | 128.00 |
| 04/17/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH ACE'S COUNSEL RE: SO CALLED "ADEQUATE PROTECTION" | DMB | 0.50 | 320.00 |
| 04/18/14 | REVIEW REVISED DIP ORDER WITH NEW MILESTONE DATES, ETC. | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11
       Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 4

| | | | | |
|---|---|---|---|---|
| 04/18/14 | PREPARE CORRESPONDENCE TO T. CRANE RE: ROSENTHAL INFORMATION REQUESTS IN CONNECTION WITH DIP ORDER | DMB | 0.20 | 128.00 |
| 04/18/14 | REVISE DIP ORDER TO INCORPORATE AMENDMENTS AND OTHER REQUIRED CHANGES AND PREPARE CORRESPONDENCE TO DIP LENDER RE: SAME | DMB | 0.50 | 320.00 |
| 04/18/14 | PREPARE CORRESPONDENCE TO ROSENTHAL'S COUNSEL RE: REVISED DIP ORDER PER EXTENSION/AMENDMENTS | DMB | 0.10 | 64.00 |
| 04/19/14 | REVIEW REVISED BUDGETS FOR NEW TIMELINE AND EXCHANGE EMAILS WITH T. CRANE RE: SAME | DMB | 0.30 | 192.00 |
| 04/19/14 | PREPARE CORRESPONDENCE TO ROSENTHAL COUNSEL RE: REVISED BUDGET | DMB | 0.10 | 64.00 |
| 04/20/14 | PREPARATION FOR COURT HEARING ON DIP | DMB | 1.20 | 768.00 |
| 04/20/14 | CALL WITH A. APPLEBAUM, ROSENTHAL COUNSEL, RE: CARVE-OUT AND OTHER DIP ORDER AND RELATED ISSUES | DMB | 0.60 | 384.00 |
| 04/21/14 | REVISE DIP ORDER CONSISTENT WITH TODAY'S RULINGS AND CIRCULATE FOR COMMENT | DMB | 0.50 | 320.00 |
| 04/22/14 | EMAILS WITH UST RE: DIP ORDER | DMB | 0.10 | 64.00 |
| 04/22/14 | CALL WITH D. POSNER RE: DIP ORDER ISSUES, ETC. | DMB | 0.20 | 128.00 |
| 04/22/14 | PREPARATION OF REVISIONS TO DIP ORDER PER COURT PROCEEDINGS | DMB | 1.50 | 960.00 |
| 04/22/14 | EMAILS WITH COMMITTEE RE: DIP ORDER | DMB | 0.20 | 128.00 |
| 04/22/14 | REVIEW AND CONSIDER COMMITTEE CHANGES TO DIP ORDER (.1) CALL WITH DIP LENDER RE: SAME (.1); EXCHANGE EMAILS WITH DEIP LENDER AND COMMITTEE RE: SAME (.1) | DMB | 0.30 | 192.00 |
| 04/22/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH ROSENTHAL RE: DIP ORDER | DMB | 0.10 | 64.00 |
| 04/23/14 | EMAILS WITH COMMITTEE RE: DIP ORDER | DMB | 0.20 | 128.00 |
| 04/23/14 | PREPARE CORRESPONDENCE TO JUDGE GRAVELLE SENDING DIP ORDER FOR APPROVAL | DMB | 0.20 | 128.00 |
| 04/24/14 | REVIEW REVISED CASH FLOW AND EXCHANGE EMAILS WITH T. CRANE RE: SAME | DMB | 0.20 | 128.00 |
| 04/24/14 | REVIEW FURTHER REVISED BUDGET, EXCHANGE EMAILS WITH T. CRANE RE: SAME AND PREPARE CORRESPONDENCE TO JUDGE GRAVELLE WITH REVISED ORDER FOR APPROVAL | DMB | 0.30 | 192.00 |
| 04/24/14 | REVIEW SIGNED DIP ORDER | DMB | 0.10 | 64.00 |
| 04/24/14 | PREPARE CORRESPONDENCE TO JUDGE GRAVELLE NOTIFYING OF NEED TO INCLUDE REVISED BUDGET | DMB | 0.10 | 64.00 |
| 04/24/14 | REVIEW WEEK 3 BUDGET TO ACTUAL | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                          Invoice No. 739552
       Client/Matter No. 52721-0001                                            May 9, 2014
                                                                                  Page 5

| | | | | |
|---|---|---|---|---|
| 04/30/14 | REVIEW WEEK 4 CASH FLOW VARIANCE ANALYSIS | DMB | 0.30 | 192.00 |
| **LITIGATION** | | | **34.00** | **$19,715.50** |
| 04/03/14 | REVIEW EMAILS FROM CLIENT CONTAINING LITIGATION INFORMATION AND DISCUSS PREPARING AND SENDING LETTERS TO ATTORNEYS OF LITIGANTS ADVISING OF AUTOMATIC STAY; REVIEW FORM LETTERS | FP | 0.20 | 49.00 |
| 04/03/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: UST POSITION | MDS | 0.20 | 160.00 |
| 04/03/14 | ADDRESS UST ISSUES IN CONNECTION WITH MOTION, INCLUDING DISCUSSIONS WITH M. HAUSMAN AND D. MCMASTER | DMB | 0.60 | 384.00 |
| 04/03/14 | MEETING WITH M. SIROTA RE: UST ISSUES WITH RESPECT TO FIRST DAY MOTIONS | DMB | 0.20 | 128.00 |
| 04/04/14 | REVIEW UST OBJECTION | MDS | 0.50 | 400.00 |
| 04/04/14 | REVIEW UST OBJECTIONS/DISCUSS SAME WITH UST PRIOR TO HEARING | DMB | 0.50 | 320.00 |
| 04/07/14 | TELEPHONE FROM CLIENT G. DONNENFELD; S. KIRKPATRICK RE: MACERICH | MDS | 0.50 | 400.00 |
| 04/08/14 | CORRESP. TO CLIENT G. DONNENFELD RE: MACERICH LEASE | MDS | 0.20 | 160.00 |
| 04/08/14 | CALL BACK ADVERSARY R. SUSSMAN RE: MACERICH LEASE | MDS | 0.30 | 240.00 |
| 04/08/14 | CALL BACK CLIENT G. DONNENFELD RE: MACERICH LEASE/DISCUSSIONS | MDS | 0.30 | 240.00 |
| 04/09/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: MACERICH LEASE | MDS | 0.30 | 240.00 |
| 04/09/14 | CORRESP. TO CLIENT G. DONNENFELD RE: MACERICH LEASE DISPUTE | MDS | 0.20 | 160.00 |
| 04/10/14 | CORRESP. TO CLIENT G. DONNENFELD RE: MACERICH OFFER | MDS | 0.50 | 400.00 |
| 04/10/14 | CALL BACK ADVERSARY R. SUSSMAN RE: COUNTER OFFER | MDS | 0.30 | 240.00 |
| 04/15/14 | CORRESP. TO ADVERSARY B. SUSSMAN RE: MACERICH COUNTER-OFFER | MDS | 0.20 | 160.00 |
| 04/15/14 | TELEPHONE FROM ADVERSARY B. SUSSMAN RE: COUNTER-PROPOSAL | MDS | 0.30 | 240.00 |
| 04/15/14 | TELEPHONE TO CLIENT G. DONNENFELD RE: MACERICH COUNTER | MDS | 0.20 | 160.00 |
| 04/16/14 | CORRESP. TO ADVERSARY R. SUSSMAN; M. KLEIN RE: MACERICH CONFERENCE CALL | MDS | 0.20 | 160.00 |
| 04/16/14 | TELEPHONE FROM ADVERSARY R. SUSSMAN; M. KLEIN RE: COUNTER PROPOSAL | MDS | 0.30 | 240.00 |

Re:    CHAPTER 11                                                Invoice No. 739552
       Client/Matter No. 52721-0001                                    May 9, 2014
                                                                          Page 6

| | | | | |
|---|---|---|---|---|
| 04/16/14 | CALL FROM ACE'S COUNSEL, DISCUSS ISSUES AND PREPARE CORRESPONDENCE TO COUNSEL RE: PREPETITION LOAN DOCUMENTS | DMB | 0.50 | 320.00 |
| 04/16/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: ACE ASSERTED LIEN | DMB | 0.10 | 64.00 |
| 04/16/14 | EXCHANGE EMAILS WITH CLIENT RE: ACE LIEN AND RELATED ISSUES | DMB | 0.10 | 64.00 |
| 04/16/14 | CALLS/EMAILS WITH J. DEPASQUALE RE: ACE AND ALLEGED WAREHOUSEMAN'S LIEN | DMB | 0.40 | 256.00 |
| 04/16/14 | CONFERENCE CALL WITH G. DONNENFELD AND C. DAVIS RE EMPLOYEE LITIGATION | FRY | 0.50 | 200.00 |
| 04/17/14 | ADDRESS ISSUES RE: ANTICIPATED LITIGATION WITH SIMON | DMB | 0.30 | 192.00 |
| 04/17/14 | PREPARE CORRESPONDENCE TO ACE'S COUNSEL RE: STATUS | DMB | 0.10 | 64.00 |
| 04/17/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: LANDLORDS THAT AGREED TO CONVERSION PRE-FILING AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 04/17/14 | ANALYSIS OF SHIPPER LIEN ISSUES | DMB | 0.20 | 128.00 |
| 04/17/14 | CALL WITH J. DEPASQUALE RE: WAREHOUSEMAN LIEN | DMB | 0.10 | 64.00 |
| 04/17/14 | TELEPHONE FROM ADVERSARY R. SUSSMAN RE: COUNTEROFFER | MDS | 0.20 | 160.00 |
| 04/17/14 | CALL BACK CLIENT G. DONNENFELD RE: MACERICH - COUNTER OFFER | MDS | 0.20 | 160.00 |
| 04/17/14 | CORRESPONDENCE TO ADVERSARY R. SUSSMAN RE: COUNTER OFFER | MDS | 0.20 | 160.00 |
| 04/17/14 | TELEPHONE FROM ADVERSARY M. KLEIN (2X) RE: $500K COUNTER | MDS | 0.20 | 160.00 |
| 04/17/14 | TELEPHONE FROM ADVERSARY M. KLEIN RE: PROPOSAL | MDS | 0.20 | 160.00 |
| 04/17/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: COMMITTEE OBJECTION | MDS | 0.20 | 160.00 |
| 04/17/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. GREGG RE: ACE | DMB | 0.30 | 192.00 |
| 04/18/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: MACERICH DEAL | MDS | 0.30 | 240.00 |
| 04/18/14 | CORRESP. TO ADVERSARY D. GALFUS RE: MACERICH SETTLEMENT | MDS | 0.20 | 160.00 |
| 04/18/14 | PREPARE CORRESPONDENCE TO COMMITTEE RE: MACERICH SETTLEMENT | DMB | 0.20 | 128.00 |
| 04/18/14 | REVIEW STATUS OF MACERICH RESOLUTION AND RELATED EMAILS | DMB | 0.20 | 128.00 |
| 04/18/14 | EMAILS WITH CLIENT RE: SIMON AND PRE-FILING DEAL | DMB | 0.20 | 128.00 |
| 04/18/14 | CORRESP. TO CLIENT G. DONNENFELD RE: REVIEW OF MACERICH AGREEMENT | MDS | 0.30 | 240.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                                        Invoice No. 739552
       Client/Matter No. 52721-0001                                             May 9, 2014
                                                                                    Page 7

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/19/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. POSNER AND CAPSTONE RE: MACERICH | DMB | 0.20 | 128.00 |
| 04/19/14 | EMAILS WITH CLIENT RE: MACERICH | DMB | 0.10 | 64.00 |
| 04/21/14 | ADDRESS ISSUES RE: MACERICH SETTLEMENT INCLUDING REVIEW AND CONSIDERATION OF MACERICH CHANGES TO SETTLEMENT AGREEMENT, EMAILS/CALLS WITH G. DONNENFELD AND M. KLEIN, PREPARATION OF CONSENT ORDER | DMB | 1.50 | 960.00 |
| 04/21/14 | REVIEW MACERICH AGREEMENT | MDS | 0.40 | 320.00 |
| 04/21/14 | REVIEW DOCUMENTS RE SIMON; DRAFT SUBPOENA RE SAME | FRY | 2.50 | 1,000.00 |
| 04/21/14 | CORRESP. TO CLIENT G. DONNENFELD RE: MACERICH AGREEMENT | MDS | 0.20 | 160.00 |
| 04/22/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: MACERICH | MDS | 0.30 | 240.00 |
| 04/22/14 | REVIEW ISSUES RE: MOOTNESS | DMB | 0.30 | 192.00 |
| 04/22/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: FORM OF ORDERS | MDS | 0.30 | 240.00 |
| 04/22/14 | REVIEW AND COMMENT ON LETTER FROM SIMON RE: PRE-FILING DISCUSSIONS | DMB | 0.20 | 128.00 |
| 04/22/14 | EMAILS WITH G. DONNENFELD AND C. DAVID RE DISMISSAL OF ACTION | FRY | 0.20 | 80.00 |
| 04/23/14 | TELECONFERENCE WITH D. BASS RE NEW RESEARCH ASSIGNMENT, BACKGROUND OF CASE AND OTHER ISSUES. | PWD | 0.30 | 76.50 |
| 04/23/14 | CALL WITH M. KLEIN RE: MACERICH CONSENT ORDER | DMB | 0.20 | 128.00 |
| 04/23/14 | PARTICIPATE IN CONFERENCE CALL WITH SIMON'S COUNSEL RE: DISCOVERY ISSUES | DMB | 0.30 | 192.00 |
| 04/23/14 | ADDRESS RESEARCH ISSUES (BREADTH OF RULE 408 DISCUSSIONS) | DMB | 0.70 | 448.00 |
| 04/23/14 | TELEPHONE FROM ADVERSARY W. MARTIN RE: DISCOVERY | MDS | 0.40 | 320.00 |
| 04/23/14 | REVIEW AND COMMENT ON RULE 408 MEMO | DMB | 0.40 | 256.00 |
| 04/23/14 | SEVERAL EMAILS WITH CLIENT RE: SIMON | DMB | 0.30 | 192.00 |
| 04/23/14 | EMAILS FROM D. BASS AND CLIENT RE SIMON LEASE NEGOTIATIONS | PWD | 0.10 | 25.50 |
| 04/23/14 | RESEARCH ADMISSIBILITY OF PRE-LITIGATION NEGOTIATIONS; DRAFT MEMO | PWD | 4.30 | 1,096.50 |
| 04/23/14 | REVIEW CORRESPONDENCE FROM SIMON RE FRE 408 OBJECTION; REVIEW PRIOR CORRESPONDENCE, EMAILS AND RESULTING AGREEMENT BETWEEN CLIENT AND SIMON | PWD | 0.80 | 204.00 |
| 04/23/14 | CONFERENCE CALL WITH SPG RE DISCOVERY | FRY | 0.20 | 80.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11                                                                              Invoice No. 739552
        Client/Matter No. 52721-0001                                                                  May 9, 2014
                                                                                                         Page 8

| 04/23/14 | CONFER WITH P. DANZIGER RE RESEARCH ON SETTLEMENT DISCUSSIONS | FRY | 0.20 | 80.00 |
|---|---|---|---|---|
| 04/24/14 | PREPARATION OF LETTER TO SIMON RE: RULE 408 | DMB | 0.10 | 64.00 |
| 04/24/14 | ADDRESS MACERICH ISSUES WITH M. SIROTA | DMB | 0.10 | 64.00 |
| 04/24/14 | CALL WITH G. DONNENFELD RE: MACERICH | DMB | 0.20 | 128.00 |
| 04/24/14 | EXCHANGE EMAILS WITH J. GREGG RE: WAREHOUSEMAN LIEN ISSUES | DMB | 0.20 | 128.00 |
| 04/24/14 | PREPARE CORRESPONDENCE TO AND TELEPHONE AND EXCHANGE EMAILS WITH J. SPONDER RE: ACE | DMB | 0.20 | 128.00 |
| 04/24/14 | CALL WITH M. KLEIN RE: MACERICH TERMS | DMB | 0.20 | 128.00 |
| 04/24/14 | REVIEW MACERICH PROPOSAL | MDS | 0.30 | 240.00 |
| 04/24/14 | PREPARATION OF DOCUMENT DEMAND TO SIMON | DMB | 0.40 | 256.00 |
| 04/24/14 | DRAFT LETTER RE DISCOVERY REQUESTS TO SIMON | FRY | 1.30 | 520.00 |
| 04/25/14 | ADDRESS SIMON DISCOVERY ISSUES | DMB | 0.20 | 128.00 |
| 04/25/14 | REVISE DISCOVERY REQUESTS TO SIMON | FRY | 0.20 | 80.00 |
| 04/25/14 | PREPARATION OF PREFERENCE ANALYSIS OF MACERICH PAYMENTS AND EMAILS WITH CLIENT RE: SAME | DMB | 0.30 | 192.00 |
| 04/25/14 | CALLS TO W. MARTIN RE: SIMON DISCUSSIONS; PREPARE CORRESPONDENCE TO W. MARTIN RE: SAME | DMB | 0.20 | 128.00 |
| 04/25/14 | CONFER WITH G. DONNENFELD RE LITIGATION | FRY | 0.20 | 80.00 |
| 04/26/14 | ANALYSIS OF STAY VIOLATION ISSUES AND PREPARE CORRESPONDENCE TO ACE'S COUNSEL | DMB | 0.40 | 256.00 |
| 04/26/14 | REVIEW J. HORVATH ANALYSIS OF WAREHOUSE LIENS | DMB | 0.30 | 192.00 |
| 04/27/14 | CALL WITH ACE'S COUNSEL RE: LIEN ISSUES AND CALL | DMB | 0.30 | 192.00 |
| 04/27/14 | CALL WITH G. DONNENFELD RE: ACE | DMB | 0.30 | 192.00 |
| 04/27/14 | PREPARE CORRESPONDENCE TO ACE'S COUNSEL RE: CONFERENCE CALL TOMORROW | DMB | 0.10 | 64.00 |
| 04/28/14 | REVISE MACERICH CONSENT ORDER AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.30 | 192.00 |
| 04/28/14 | REVIEW REVISED MACERICH AGREEMENT | MDS | 0.30 | 240.00 |
| 04/28/14 | COORDINATE MEETING WITH MACERICH | DMB | 0.10 | 64.00 |
| 04/28/14 | TELEPHONE AND EXCHANGE EMAILS WITH SIMON'S COUNSEL RE: DISCOVERY ISSUES | DMB | 0.20 | 128.00 |
| 04/28/14 | CORRESP. TO CLIENT G. DONNENFELD RE: LITIGATION | MDS | 0.20 | 160.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11
       Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 9

| | | | | |
|---|---|---|---|---|
| 04/29/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. DIPASQUALE RE: WAREHOUSE RECEIPTS AND OTHER LIEN ISSUES | DMB | 0.40 | 256.00 |
| 04/29/14 | EMAILS WITH SIMON RE: STATUS OF NEGOTIATION/DISCOVERY STANDSTILL | DMB | 0.10 | 64.00 |
| 04/29/14 | EXCHANGE EMAILS WITH CLIENT RE: STATUS OF GOODS DELIVERY | DMB | 0.10 | 64.00 |
| 04/29/14 | ADDRESS MACERICH RESOLUTION/LEASE DISPOSITION ISSUES | DMB | 0.50 | 320.00 |
| 04/30/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G DONNENFELD RE: MACERICH STATUS (.1); REVISE CONSENT ORDER (.1) AND PREPARE CORRESPONDENCE TO M. KLEIN RE: SAME (.1) | DMB | 0.30 | 192.00 |
| 04/30/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. HORVATH RE: STATUS | DMB | 0.20 | 128.00 |
| **MEETING OF CREDITORS** | | | **44.50** | **$26,653.00** |
| 04/03/14 | CORRESP. TO ADVERSARY FORMAN RE: CREDITOR QUESTIONS | MDS | 0.20 | 160.00 |
| 04/04/14 | EMAILS RE: FORMATION MEETING | DMB | 0.10 | 64.00 |
| 04/04/14 | PREPARE AND EMAIL TO M. APONDE/UST OFFICE A COPY OF THE LIST OF 20 LARGEST CREDITORS WITH UPDATED INFORMATION RECEIVED FROM PRIME CLERK (CONTAINING BETTER ADDRESSES, EMAILS AND FAX NUMBERS) | FP | 0.20 | 49.00 |
| 04/04/14 | TELEPHONE FROM T. OPPELT/UST OFFICE RE: FORMATION DATE TENTATIVELY SCHEDULED FOR 4/10; EMAILS WITH ATTORNEYS TO CONFIRM DATE | FP | 0.20 | 49.00 |
| 04/04/14 | DISCUSS FORMATION MEETING DATE WITH ATTORNEY | FP | 0.10 | 24.50 |
| 04/04/14 | EMAIL T. OPPELT/UST OFFICE CONFIRMING APRIL 10 FORMATION MEETING DATE | FP | 0.10 | 24.50 |
| 04/04/14 | SEVERAL CALLS TO AND FROM T. OPPELT/UST OFFICE RE: FORMATION MEETING, NOTICES TO 20 LARGEST CREDITORS, ADDRESS ISSUES | FP | 0.30 | 73.50 |
| 04/07/14 | EMAILS RE: 341 | DMB | 0.10 | 64.00 |
| 04/07/14 | EMAILS WITH ATTORNEYS RE: APRIL 30 DATE FOR 341 MEETING; REVIEW EMAILS TO AND FROM CLIENT RE: ATTENDANCE; TELEPHONE TO T. OPPELT/UST OFFICE CONFIRMING APRIL 30 DATE FOR MEETING | FP | 0.20 | 49.00 |
| 04/07/14 | MEETING WITH C. FORMAN RE: CREDITOR ISSUES | MDS | 1.50 | 1,200.00 |
| 04/08/14 | EMAIL DRAFTS OF 341 MEETING NOTICE AND PROOF OF CLAIM FORM TO PRIMECLERK FOR REVIEW; REVIEW COMMENTS FROM PRIMECLERK AND REVISE FORMS | FP | 0.20 | 49.00 |
| 04/08/14 | ADDRESS ISSUES RE BAR DATE NOTICE AND PROOF OF CLAIM FORM | FRY | 0.30 | 120.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11                                            Invoice No. 739552
        Client/Matter No. 52721-0001                             May 9, 2014
                                                            Page 10

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/08/14 | PREPARATION OF PROOF OF CLAIM FORM | DMB | 0.50 | 320.00 |
| 04/08/14 | REVIEW NOTICES OF 341 | DMB | 0.10 | 64.00 |
| 04/08/14 | CONFER WITH G. DONNENFELD RE FORMATION MEETING | FRY | 0.20 | 80.00 |
| 04/08/14 | REVISE 341 MEETING NOTICE AND PROOF OF CLAIM FORM; PREPARE BOTH FOR FILING | FP | 0.20 | 49.00 |
| 04/08/14 | REVIEW ATTORNEY D. BASS COMMENTS/REVISIONS TO 341 NOTICE AND PROOF OF CLAIM FORM; DISCUSS REVISIONS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/08/14 | WORK ON REVISIONS OF ATTORNEY TO 341 MEETING NOTICE AND PROOF OF CLAIM FORM | FP | 0.50 | 122.50 |
| 04/08/14 | REVIEW ALL LANGUAGE IN DRAFT 341 MEETING NOTICE AND PROOF OF CLAIM FORM AGAINST BANKRUPTCY COURT FORMS TO CONFIRM ACCURACY OF INFORMATION | FP | 0.50 | 122.50 |
| 04/08/14 | DRAFT NOTICE OF MEETING OF CREDITORS (341 MEETING) AND FORM PROOF OF CLAIM FOR BOTH CASES, AND TO CONFORM WITH NOTICING FOR APRIL 30 MEETING DATE AND FILING OF CLAIMS TO BE MAILED TO PRIMECLERK INSTEAD OF COURT | FP | 0.50 | 122.50 |
| 04/08/14 | DISCUSS 341 MEETING NOTICE WITH ATTORNEY | FP | 0.10 | 24.50 |
| 04/08/14 | CALLS TO AND FROM T. OPPELT/UST OFFICE AND N. FIGUEROA/BANKRUPTCY COURT RE: 341 MEETING NOTICE | FP | 0.20 | 49.00 |
| 04/08/14 | CALLS WITH C. SCHEPPER/PRIMECLERK RE: 341 MEETING NOTICE AND CREDITOR INFORMATION NEEDED TO PREPARE FOR MAILING | FP | 0.20 | 49.00 |
| 04/08/14 | DISCUSS 341 MEETING NOTICE AND FORM PROOF OF CLAIM WITH N. FIGUEROA/BANKRUPTCY COURT | FP | 0.20 | 49.00 |
| 04/08/14 | EMAIL DRAFTS OF 341 MEETING NOTICE AND PROOF OF CLAIM FORM TO ATTORNEYS FOR REVIEW | FP | 0.10 | 24.50 |
| 04/09/14 | PREPARE FOR FORMATION MEETING | MDS | 0.70 | 560.00 |
| 04/09/14 | REVIEW 341 MEETING NOTICE AND PROOF OF CLAIM FORM AND WORK ON FINAL REVISIONS; PREPARE BOTH IN PDF AND EFILE NOTICE AND PROOF OF CLAIM FORM IN BOTH CASES | FP | 0.50 | 122.50 |
| 04/09/14 | CORRESP. TO CLIENT G. DONNENFELD RE: FORMATION MEETING | MDS | 0.20 | 160.00 |
| 04/09/14 | TELEPHONE FROM ADVERSARY M. FORMAN RE: CREDITOR INQUIRY | MDS | 0.30 | 240.00 |
| 04/09/14 | MEETING WITH M. SIROTA RE: COMMITTEE ISSUES | DMB | 0.20 | 128.00 |
| 04/09/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: CREDITOR COMMITTEE | MDS | 0.20 | 160.00 |
| 04/09/14 | DOWNLOAD FILED COPIES OF 341 MEETING NOTICE AND PROOF OF CLAIM FORM; EMAIL DOCUMENTS TO PRIMECLERK FOR SERVICE ON ALL CREDITORS AND PARTIES | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                           Invoice No. 739552

          Client/Matter No. 52721-0001                                  May 9, 2014

                                                                       Page 11

| 04/10/14 | PREPARE AND EFILE IN BOTH CASES AFFIDAVIT OF SERVICE RE: MAILING OF 341 MEETING NOTICE AND PROOF OF CLAIM FORM | FP | 0.30 | 73.50 |
|---|---|---|---|---|
| 04/10/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: COMMITTEE ISSUES | MDS | 0.20 | 160.00 |
| 04/10/14 | PREPARE FOR FORMATION MEETING; EMAIL TO M. SIROTA RE SAME | FRY | 0.50 | 200.00 |
| 04/10/14 | ATTEND CREDITOR FORMATION MEETING | FRY | 1.00 | 400.00 |
| 04/10/14 | CORRESP. TO CLIENT G. DONNENFELD RE: COMMITTEE FORMATION | MDS | 0.20 | 160.00 |
| 04/10/14 | MEETING WITH M. SIROTA RE: COMMITTEE ISSUES | DMB | 0.20 | 128.00 |
| 04/10/14 | REVIEW AFFIDAVIT OF SERVICE RE: MAILINGS OF 341 MEETING NOTICE AND PROOF OF CLAIM FORM; DISCUSS ISSUES WITH PRIMECLERK | FP | 0.20 | 49.00 |
| 04/10/14 | PREPARE FOR FORMATION MEETING | MDS | 0.60 | 480.00 |
| 04/10/14 | ATTEND FORMATION MEETING | MDS | 1.00 | 800.00 |
| 04/10/14 | EMAILS WITH PRIMECLERK RE: COMPLETION OF SERVICE OF 341 MEETING NOTICE AND PROOF OF CLAIM FORM | FP | 0.10 | 24.50 |
| 04/12/14 | PARTICIPATE IN CALL WITH CLIENT RE: WEDNESDAY MEETING WITH COMMITTEE | DMB | 1.10 | 704.00 |
| 04/12/14 | CORRESP. TO CLIENT J. GREGG RE: CREDITOR MEETING | MDS | 0.20 | 160.00 |
| 04/14/14 | CORRESP. TO CLIENT T. CRANE; J. GREGG RE: CREDITORS MEETING | MDS | 0.40 | 320.00 |
| 04/14/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH G. DONNENFELD RE: COMMITTEE MEETING WEDNESDAY | DMB | 0.10 | 64.00 |
| 04/15/14 | TELEPHONE FROM GLOBAL EXCHANGE SERVICES REQUESTING PROOF OF CLAIM FORM; PREPARE AND FAX PROOF OF CLAIM FORM TO ATTENTION OF JENNY | FP | 0.20 | 49.00 |
| 04/15/14 | PREPARATION FOR MEETING WITH COMMITTEE TOMORROW | DMB | 0.50 | 320.00 |
| 04/15/14 | REVIEW AND COMMENT ON DECK FOR COMMITTEE MEETING | DMB | 0.50 | 320.00 |
| 04/15/14 | REVIEW COMMITTEE AGENDA FOR WEDNESDAY MEETING AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 04/16/14 | MEETING WITH CLIENTS T. CRANE; J. GREGG RE: PRE UCC MEETING | MDS | 2.00 | 1,600.00 |
| 04/16/14 | TELEPHONE FROM G. DONNENELD RE: COMMITTEE MEETING | MDS | 0.50 | 400.00 |
| 04/16/14 | MEETING WITH ADVERSARY COMMITTEE - PRESENTATION | MDS | 3.00 | 2,400.00 |
| 04/16/14 | CORRESP. TO CLIENT G. DONNENFELD RE: CREDITOR MEETING | MDS | 0.20 | 160.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                                                  Invoice No. 739552
       Client/Matter No. 52721-0001                                                May 9, 2014
                                                                                   Page 12

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/16/14 | MEETING WITH M. SIROTA RE: STRATEGY WITH RESPECT TO COMMITTEE MEETING | DMB | 0.50 | 320.00 |
| 04/16/14 | MEETING WITH J. GREGG AND T. CRANE RE: COMMITTEE MEETING | DMB | 2.00 | 1,280.00 |
| 04/16/14 | MEETING WITH CREDITORS COMMITTEE | DMB | 3.00 | 1,920.00 |
| 04/16/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: PREPARE FOR COMMITTEE MEETING | MDS | 0.50 | 400.00 |
| 04/22/14 | CALL WITH CLIENT TO PREPARE FOR INITIAL DEBTOR INTERVIEW | FRY | 0.50 | 200.00 |
| 04/23/14 | FOLLOW UP MEETING WITH CLIENT AFTER INITIAL DEBTOR INTERVIEW | FRY | 0.60 | 240.00 |
| 04/23/14 | ATTEND INITIAL DEBTOR INTERVIEW | FRY | 1.00 | 400.00 |
| 04/24/14 | MEETING WITH CLIENT G. DONNENFELD RE: PRE-COMMITTEE MEETING | MDS | 2.00 | 1,600.00 |
| 04/24/14 | PREPARE CORRESPONDENCE TO AND TELEPHONE AND EXCHANGE EMAILS WITH J. SPONDER RE: QUESTIONAIRRE FOR ACE | DMB | 0.20 | 128.00 |
| 04/24/14 | CALL WITH R. DAVIDS RE: TOMORROW'S MEETING WITH COMMITTEE | DMB | 0.20 | 128.00 |
| 04/24/14 | CALL WITH R. DAVIDS RE: TOMORROW'S MEETING AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 04/25/14 | CONFER WITH D. BASS RE MEETING WITH COMMITTEE | FRY | 0.20 | 80.00 |
| 04/25/14 | CALL WITH F. YUDKIN RE: TODAY'S MEETING WITH UCC | DMB | 0.20 | 128.00 |
| 04/25/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS PRE-SETH MEETING WITH UCC | MDS | 0.30 | 240.00 |
| 04/25/14 | CONFERENCE WITH D. BASS POST UCC MEETING | MDS | 0.20 | 160.00 |
| 04/25/14 | TELEPHONE TO G. DONNENFELD RE: UCC MEETING | MDS | 0.20 | 160.00 |
| 04/25/14 | MEETING WITH M. SIROTA RE: ISSUES IN CONNECTION WITH MEETING WITH COMMITTEE | DMB | 0.30 | 192.00 |
| 04/25/14 | ATTEND MEETING WITH COMMITTEE AND PRE- AND POST-MEETINGS WITH COMMITTEE PROFESSIONALS AND CLIENTS | DMB | 5.30 | 3,392.00 |
| 04/25/14 | CALL WITH M. SIROTA RE: TODAY'S MEETING WITH UCC | DMB | 0.20 | 128.00 |
| 04/29/14 | CONFER WITH J. GREGG RE PREPARATION FOR 341 MEETING | FRY | 0.30 | 120.00 |
| 04/30/14 | CALL WITH F. YUDKIN RE: 341 | DMB | 0.60 | 384.00 |
| 04/30/14 | FOLLOW UP EMAIL REGARDING OUTSTANDING ISSUES FROM 341 MEETING | FRY | 0.20 | 80.00 |
| 04/30/14 | ATTEND 341 MEETING | FRY | 3.00 | 1,200.00 |
| 04/30/14 | PREPARE AND COORDINATE DELIVERY OF BINDER TO OFFICE OF U.S. TRUSTEE FOR 341 MEETING | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                                Invoice No. 739552
       Client/Matter No. 52721-0001                                                    May 9, 2014
                                                                                        Page 13

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/30/14 | TELEPHONE TO AND FROM T. OPPELT/UST OFFICE RE: BINDER FOR 341 MEETING | FP | 0.10 | 24.50 |
| | **RELIEF FROM STAY** | | **4.00** | **$1,471.00** |
| 04/03/14 | CONFER WITH F. PISANO RE: AUTOMATIC STAY LETTERS AND REVIEW FILES FOR SAME | CAB | 0.20 | 44.00 |
| 04/08/14 | REVIEW POST-PETITION COMPLAINT; EMAIL RE AUTOMATIC STAY | FRY | 0.30 | 120.00 |
| 04/09/14 | DRAFT AND REVISE LETTERS ADVISING OF THE AUTOMATIC STAY | FRY | 1.00 | 400.00 |
| 04/10/14 | ADDRESS ISSUES RE MEDIAVERSE AND STAY VIOLATIONS; CONFER WITH ADVERSARY COUNSEL RE SAME | FRY | 0.30 | 120.00 |
| 04/14/14 | REVIEW COMPLAINT AND DRAFT LETTER RE AUTOMATIC STAY | FRY | 0.50 | 200.00 |
| 04/21/14 | CONFER WITH F. PISANO RE ADVISING COURT OF STAY; EMAIL RE SAME | FRY | 0.20 | 80.00 |
| 04/21/14 | FINALIZE LETTER TO COURT IN PUERTO RICO; WORK ON MAILING WITH COPIES OF PETITION INFORMATION | FP | 0.20 | 49.00 |
| 04/21/14 | DRAFT CORRESPONDENCE TO COURT IN PUERTO RICO ADVISING OF FILING OF BANKRUPTCY; EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 04/21/14 | RESEARCH PUERTO RICO COURT INFORMATION TO SEND LETTER TO COURT RE: LITIGATION "DDR NORTE V. MEE DIRECT; TELEPHONE TO COURT FOR MAILING ADDRESS | FP | 0.20 | 49.00 |
| 04/23/14 | DRAFT LETTERS TO CREDITORS RE VIOLATION OF THE AUTOMATIC STAY | FRY | 0.40 | 160.00 |
| 04/24/14 | DRAFT LETTERS RE APPLICATION OF AUTOMATIC STAY | FRY | 0.30 | 120.00 |
| 04/28/14 | DRAFT AUTOMATIC STAY LETTER | FRY | 0.20 | 80.00 |
| | **ASSET ANALYSIS** | | **0.20** | **$128.00** |
| 04/10/14 | ANALYSIS OF ROYALTY PAYMENT ISSUES | DMB | 0.20 | 128.00 |
| | **ASSET/ BUSINESS DISPOSITION** | | **86.80** | **$45,761.00** |
| 04/02/14 | DRAFT AND SEND EMAIL TO CHAMBERS ATTACHING PROPOSED ORDER SHORTENING TIME RE: SALE/BIDDING PROCEDURES MOTION | FP | 0.20 | 49.00 |
| 04/02/14 | ADDRESS ISSUES RE: FINALIZING BIDDING PROCEDURES ORDER | DMB | 0.30 | 192.00 |
| 04/02/14 | WORK ON PREPARING SALE/BIDDING PROCEDURES MOTION, APPLICATION AND EXHIBITS FOR FILING; EMAILS WITH ATTORNEY RE: EXHIBITS; CONFERENCE CALL WITH ATTORNEYS - REVIEW APPLICATION AND PROPOSED ORDER AND EXHIBITS REFERENCED IN BOTH AND DISCUSS MISSING EXHIBITS | FP | 0.70 | 171.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                      Invoice No. 739552
       Client/Matter No. 52721-0001                                         May 9, 2014
                                                                             Page 14

| Date | Description | | | |
|---|---|---|---|---|
| 04/02/14 | PREPARE SALE/BIDDING PROCEDURES MOTION, APPLICATION AND EXHIBITS AND EFILE WITHOUT ORDER; PREPARE APPLICATION AND ORDER SHORTENING TIME AND EFILE | FP | 0.30 | 73.50 |
| 04/03/14 | EMAILS WITH F. YUDKIN; UPDATE ASSUME LEASE LIST AND CIRCULATE TO ATTORNEYS | CAB | 0.40 | 88.00 |
| 04/03/14 | PREPARATION OF BIDDING PROCEDURES ORDER, INCLUDING EXHIBIT B (ASSUMPTION AND ASSIGNMENT PROCEDURES) | DMB | 1.50 | 960.00 |
| 04/03/14 | CALL WITH LANDLORD COUNSEL A. CONWAY RE: REJECTED LEASES AND PREPARE CORRESPONDENCE TO A. CONWAY RE: REJECTION MOTION/ORDER AND SALE MOTION | DMB | 0.40 | 256.00 |
| 04/03/14 | EMAILS WITH LANDLORDS' COUNSEL AND F. YUDKIN RE: LEASE REJECTION ORDER ISSUES | DMB | 0.30 | 192.00 |
| 04/03/14 | REVIEW ORDER SHORTENING TIME (BIDDING PROCEDURES) | DMB | 0.10 | 64.00 |
| 04/03/14 | REVIEW PRELIMINARY LEASE ASSUMPTION/DESIGNATION LISTS | DMB | 0.30 | 192.00 |
| 04/03/14 | CALL BACK ADVERSARY K. ELLIOTT RE: LANDLORD ISSUES | MDS | 0.20 | 160.00 |
| 04/03/14 | DOWNLOAD FILED SALE/BIDDING PROCEDURES MOTION WITH ALL ATTACHMENTS AND EXHIBITS AND PREPARE FOR SERVICE ONCE ORDER SHORTENING IS SIGNED | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW REVISED BIDDING PROCEDURES ORDER AND EXHIBITS; DISCUSS FILING WITH ATTORNEY D. BASS | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW SIGNED ORDER SHORTENING TIME ON SALE/BIDDING PROCEDURES MOTION RECEIVED FROM CHAMBERS; DOWNLOAD FILED COPY FROM COURT DOCKET; PREPARE FOR SERVICE; CALENDAR HEARING DATE AND OBJECTION DEADLINE AND ADVISE ATTORNEYS | FP | 0.30 | 73.50 |
| 04/03/14 | DISCUSS SERVICE OF SALE/BIDDING PROCEDURES MOTION WITH ATTORNEY; REVIEW AND PREPARE EXCEL SPREADSHEETS CONTAINING ALL EXECUTORY CONTRACT PARTIES FOR SERVICE | FP | 0.20 | 49.00 |
| 04/03/14 | PREPARE AND EMAIL TO PRIMECLERK FOR SERVICE (1) SIGNED ORDER SHORTENING TIME FOR SALE/BIDDING PROCEDURES MOTION; (2) FILED COPY OF SALE/BIDDING PROCEDURES MOTION WITH EXHIBITS; (3) FILED APPLICATION ON ORDER SHORTENING TIME; (4) SERVICE LIST OF ALL PARTIES FOR NOTICING OF MOTION TOGETHER WITH EXCEL SPREADSHEETS CONTAINING EXECUTORY CONTRACT PARTIES FOR SERVICE | FP | 0.30 | 73.50 |
| 04/04/14 | REVISE NOTICE OF ADJOURNMENT OF BIDDING PROCEDURES MOTION; PDF AND EFILE NOTICE | FP | 0.30 | 73.50 |
| 04/04/14 | DRAFT NOTICE OF CHANGE/ADJOURNMENT OF HEARING ON BIDDING PROCEDURES MOTION; EMAIL DRAFT NOTICE TO ATTORNEY | FP | 0.30 | 73.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice No. 739552 |
| | Client/Matter No. 52721-0001 | | May 9, 2014 |
| | | | Page 15 |

| | | | | |
|---|---|---|---|---|
| 04/04/14 | REVIEW AND COMMENT ON NOTICE OF ADJOURNMENT OF SALE HEARING | FRY | 0.20 | 80.00 |
| 04/04/14 | ADDRESS ISSUES RE: NOTICE OF ADJOURNMENT OF BIDDING PROCEDURES HEARING | DMB | 0.20 | 128.00 |
| 04/04/14 | DOWNLOAD FILED NOTICE OF ADJOURNMENT OF BIDDING PROCEDURES AND EMAIL NOTICE TO PRIME CLERK FOR SERVICE | FP | 0.20 | 49.00 |
| 04/04/14 | PREPARE CLOSING CERTIFICATES WITH EXHIBITS IN  PDF FOR ATTORNEY R. IORIO | FP | 0.20 | 49.00 |
| 04/07/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. ELLIOT RE: BIDDING PROCEDURES ISSUES | DMB | 0.20 | 128.00 |
| 04/07/14 | CONFERENCE CALL WITH INNOVATION AND FOLLOW-UP WITH J. GREGG RE SAME | FRY | 1.00 | 400.00 |
| 04/07/14 | REVIEW SIGNED LEASE REJECTION ORDER | DMB | 0.10 | 64.00 |
| 04/07/14 | TELEPHONE CALL WITH DAVID BASS RE: SAN MARCOS LEASE | MEJ | 0.20 | 103.00 |
| 04/07/14 | PREPARATION OF BIDDING PROCEDURES ORDER AND EMAILS WITH BUYER'S COUNSEL RE: SAME | DMB | 0.60 | 384.00 |
| 04/07/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. ELLIOT RE: LEASE REJECTION ORDER REVISIONS, INCORPORATE SAME | DMB | 0.20 | 128.00 |
| 04/08/14 | SPOKE TO D. BASS RE UPCOMING APA SCHEDULES AND REVIEWED APA | JYR | 0.20 | 42.00 |
| 04/08/14 | EFILE PROPOSED ORDER APPROVING BIDDING PROCEDURES WITH EXHIBITS A-D | FP | 0.20 | 49.00 |
| 04/08/14 | FINALIZE BIDDING PROCEDURES ORDER AND PROPOSED SALE ORDER | DMB | 1.60 | 1,024.00 |
| 04/08/14 | CONFER WITH G. DONNENFELD RE REJECTION OF LEASES | FRY | 0.20 | 80.00 |
| 04/08/14 | COMMENT ON SALE TEASER | FRY | 0.20 | 80.00 |
| 04/08/14 | REVIEW AND DISCUSS ISSUES RE: MARKETING MATERIALS | DMB | 0.20 | 128.00 |
| 04/08/14 | PREPARE CORRESPONDENCE TO K. ELLIOT RE: BIDDING PROCEDURES ORDER | DMB | 0.10 | 64.00 |
| 04/08/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH G. DONNENFELD RE: APA SCHEDULES; CALL WITH G. DONNENFELD RE: SAME | DMB | 0.30 | 192.00 |
| 04/08/14 | REVIEW PROPOSED ORDER APPROVING SALE AND PREPARE IN PDF FOR FILING; DISCUSS EXHIBITS WITH ATTORNEY; EFILE PROPOSED ORDER APPROVING SALE | FP | 0.30 | 73.50 |
| 04/08/14 | REVIEW PROPOSED ORDER APPROVING BIDDING PROCEDURES; DISCUSS EXHIBITS NEEDED WITH ATTORNEY | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                                    Invoice No. 739552
       Client/Matter No. 52721-0001                                                 May 9, 2014
                                                                                    Page 16

| | | | | |
|---|---|---|---|---|
| 04/08/14 | REVIEW DOCUMENTS AND PREPARE EXHIBITS NEEDED FOR PROPOSED ORDER APPROVING BIDDING PROCEDURES | FP | 0.20 | 49.00 |
| 04/09/14 | PREPARE AND EFILE AFFIDAVIT OF SERVICE RE: BIDDING PROCEDURES MOTION; SIGNED ORDER SHORTENING; AND NOTICE OF ADJOURNMENT OF HEARING ON BIDDING PROCEDURES MOTION | FP | 0.20 | 49.00 |
| 04/09/14 | ADDRESS CURE AND OTHER LANDLORD ISSUES | DMB | 0.80 | 512.00 |
| 04/09/14 | REVIEW SALE MOTION; PROCEDURES | MDS | 0.50 | 400.00 |
| 04/09/14 | REVIEW LANDLORD CLAIMS ANALYSIS | MDS | 0.30 | 240.00 |
| 04/10/14 | ADDRESS SALE RELATED ISSUES | DMB | 2.30 | 1,472.00 |
| 04/10/14 | CALL WITH COMED ATTORNEY RE: REJECTION IMPLICATIONS | DMB | 0.20 | 128.00 |
| 04/10/14 | REVIEW SALES MILESTONE | MDS | 0.30 | 240.00 |
| 04/11/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: LEASE ASSUMPTION/CURE ISSUES | DMB | 0.20 | 128.00 |
| 04/11/14 | REVIEW ISSUES RE: GGP | DMB | 0.20 | 128.00 |
| 04/11/14 | REVIEW UPDATED TRACKING LIST RE: SALE PROCESS | DMB | 0.20 | 128.00 |
| 04/12/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: SEVERAL LEASE ISSUES | MDS | 0.20 | 160.00 |
| 04/13/14 | REVIEW AND CONSIDER GGP PROPOSED REVISIONS TO BIDDING PROCEDURES ORDER AND NOTICES | DMB | 0.50 | 320.00 |
| 04/14/14 | CORRESP. TO ADVERSARY M. KLEIN RE: OBJECTION DEADLINE | MDS | 0.20 | 160.00 |
| 04/14/14 | REVIEW GGP OBJECTION TO BIDDING PROCEDURES | DMB | 0.30 | 192.00 |
| 04/14/14 | EMAILS WITH W. MARTIN RE: SALE STATUS ISSUES | DMB | 0.10 | 64.00 |
| 04/14/14 | CORRESP. TO ADVERSARY W. MARTIN RE: LEASE ASSUMPTION | MDS | 0.20 | 160.00 |
| 04/14/14 | ADDRESS ACCESS TO INFORMATION FROM INTERESTED BUYERS | FRY | 0.20 | 80.00 |
| 04/14/14 | EMAIL WITH INNOVATION RE CALL RE SALE STATUS | FRY | 0.20 | 80.00 |
| 04/15/14 | REVIEW AND COMMENT ON PROPOSED REVISIONS TO BIDDING PROCEDURES ORDER AND EXCHANGE EMAILS WITH BUYER'S COUNSEL RE: SAME | DMB | 0.70 | 448.00 |
| 04/15/14 | ADDRESS ISSUES RE BID PROCEDURES OBJECTIONS | FRY | 1.00 | 400.00 |
| 04/15/14 | REVIEW GENERAL GROWTH PROPERTIES OBJECTION | MDS | 0.50 | 400.00 |
| 04/15/14 | CORRESP. TO ADVERSARY K. ELLIOT RE: GENERAL GROWTH PROPERTIES OBJECTION | MDS | 0.20 | 160.00 |
| 04/15/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. ELLIOT RE: BIDDING PROCEDURES ISSUES | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11                                                                 Invoice No. 739552
      Client/Matter No. 52721-0001                                                      May 9, 2014
                                                                                          Page 17

| | | | | |
|---|---|---|---|---|
| 04/15/14 | REVIEW  TAUBMAN LANDLORDS JOINDER TO OBJECTION TO GGP OBJECTION | DMB | 0.10 | 64.00 |
| 04/15/14 | REVIEW SIMON JOINDER | DMB | 0.10 | 64.00 |
| 04/16/14 | REVIEW ADVERSARY K. ELLIOTT COMMENTS TO BIDDING PROCEDURES | MDS | 0.20 | 160.00 |
| 04/16/14 | WORK ON OMNIBUS RESPONSE TO SALE OBJECTION | FRY | 1.00 | 400.00 |
| 04/16/14 | CONFERENCE WITH D. BASS RE OMNIBUS RESPONSE TO OBJECTIONS AND STATUS OF NEGOTIATIONS | FRY | 0.50 | 200.00 |
| 04/16/14 | CALLS WITH CLIENT ON CURE/ASSUMPTION ISSUES | DMB | 0.80 | 512.00 |
| 04/16/14 | EXCHANGE EMAILS WITH W. MARTIN RE: SIMON OBJECTION | DMB | 0.10 | 64.00 |
| 04/16/14 | ADDRESS GGP ISSUES/OBJECTIONS TO BIDDING PROCEDURES ORDER AND RELATED NOTICES AND PREPARE CORRESPONDENCE TO BUYER'S COUNSEL RE: SAME | DMB | 0.80 | 512.00 |
| 04/16/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH SIMON'S COUNSEL RE: USE OBJECTION ARGUMENT | DMB | 0.10 | 64.00 |
| 04/16/14 | REVIEW JOINDER OF JG ELIZABETH AND BRE PEARLRIDGE IN THE OBJECTIONS OF OTHER LANDLORDS | DMB | 0.10 | 64.00 |
| 04/16/14 | MEETING WITH F. YUDKIN RE: OMNIBUS REPLY AND RELATED ISSUES | DMB | 0.50 | 320.00 |
| 04/16/14 | REVIEW SIMON PROPERTY GROUP, INC OBJECTION | MDS | 0.40 | 320.00 |
| 04/17/14 | ADDRESS STRATEGY RE: RESPONDING TO DIP OBJECTION | DMB | 0.30 | 192.00 |
| 04/17/14 | FINALIZE BIDDING PROCEDURES ORDER AND PREPARE CORRESPONDENCE TO K. ELLIOT RE: SAME | DMB | 0.40 | 256.00 |
| 04/17/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K ELLIOT RE: BIDDING PROCEDURES TIMELINE AND OTHER ISSUES (.2) AND PREPARE CORRESPONDENCE TO AND R. DAVIDS RE: SAME (.2); CALL WITH R. DAVIDS RE: SAME AND RELATED ISSUES (.4) | DMB | 0.80 | 512.00 |
| 04/17/14 | ADDRESS CURE SCHEDULE ISSUES WITH G. DONNENFELD | DMB | 0.20 | 128.00 |
| 04/17/14 | SEVERAL EMAILS WITH SIMON'S COUNSEL RE: BIDDING PROCEDURES ISSUES AND TIMING | DMB | 0.30 | 192.00 |
| 04/17/14 | REVIEW COMMITTEE OBJECTION TO DIP/SALE PROCEDURES | DMB | 0.60 | 384.00 |
| 04/17/14 | DRAFT OMNIBUS RESPONSE TO SALE OBJECTION | FRY | 5.80 | 2,320.00 |
| 04/17/14 | CONFER WITH D. BASS RE RESPONSE TO SALE OBJECTION | FRY | 0.20 | 80.00 |
| 04/17/14 | MEETING WITH F. YUDKIN RE: RESPONSE TO SALE OBJECTION | DMB | 0.20 | 128.00 |
| 04/18/14 | REVIEW UST OBJECTION TO DIP/SALE PROCEDURES | DMB | 0.40 | 256.00 |
| 04/18/14 | PREPARE CORRESPONDENCE TO J. SPONDER RE: OMBUDSMAN | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice No. 739552 |
| | Client/Matter No. 52721-0001 | | May 9, 2014 |
| | | | Page 18 |

| | | | | |
|---|---|---|---|---|
| 04/18/14 | REVIEW SIMON JOINDER TO COMMITTEE OBJECTION | DMB | 0.10 | 64.00 |
| 04/18/14 | CONFERENCE CALL WITH D. BASS AND M. SIROTA RE SALE / DIP HEARING | FRY | 1.50 | 600.00 |
| 04/18/14 | REVISE OMNIBUS RESPONSE TO SALE OBJECTIONS AND DRAFT RESPONSE TO DIP OBJECTIONS | FRY | 6.00 | 2,400.00 |
| 04/18/14 | MEETING WITH M. SIROTA AND F. YUDKIN RE: OBJECTIONS | DMB | 0.30 | 192.00 |
| 04/18/14 | TELEPHONE FROM ATTORNEY/CO-COUNSEL F. YUDKIN; D. BASS RE: OBJECTIONS | MDS | 0.30 | 240.00 |
| 04/18/14 | REVISE REPLY TO OBJECTIONS | MDS | 1.90 | 1,520.00 |
| 04/18/14 | REVISE DIRECT EXAMINATION OUTLINE | MDS | 0.40 | 320.00 |
| 04/18/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH R. DAVIDS RE: REVISED BIDDING PROCEDURES ORDER | DMB | 0.20 | 128.00 |
| 04/18/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH K. ELLIOT RE: BIDDING PROCEDURES DATES, ETC. | DMB | 0.10 | 64.00 |
| 04/18/14 | PREPARATION OMNIBUS RESPONSE TO BIDDING PROCEDURES/DIP MOTIONS | DMB | 1.20 | 768.00 |
| 04/18/14 | CONFERENCE CALL RE: SALE/DIP OBJECTIONS | DMB | 1.50 | 960.00 |
| 04/19/14 | PREPARATION FOR SALE AND DIP HEARING INCLUDING DRAFTING AND REVISING OUTLINE OF THE DIRECT EXAM FOR J. GREGG | FRY | 2.00 | 800.00 |
| 04/19/14 | PREPARATION OF OMNIBUS REPLY (BIDDING PROCEDURES AND DIP) | DMB | 5.00 | 3,200.00 |
| 04/20/14 | FINALIZE OMNIBUS REPLY (BIDDING PROCEDURES AND DIP) | DMB | 3.20 | 2,048.00 |
| 04/20/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH K. ELLIOT RE: MOVING TIMELINE AND REVISED BIDDING PROCEDURES ORDER | DMB | 0.10 | 64.00 |
| 04/20/14 | PREPARE CORRESPONDENCE TO B, MOORE, SIMON'S COUNSEL, RE: MOVING TIMELINE AND REVISED BIDDING PROCEDURES ORDER | DMB | 0.10 | 64.00 |
| 04/20/14 | EXCHANGE EMAILS WITH W. MARTIN RE: SALE TIMELINE/OBJECTION ISSUES | DMB | 0.10 | 64.00 |
| 04/20/14 | PREPARE CORRESPONDENCE TO JUDGE GRAVELLE RE: REPLY | DMB | 0.10 | 64.00 |
| 04/20/14 | WORK ON OMNIBUS RESPONSE TO DIP AND SALE OBJECTIONS | FRY | 1.00 | 400.00 |
| 04/21/14 | POST HEARING DISCUSSIONS WITH CLIENT | DMB | 0.50 | 320.00 |
| 04/22/14 | MEETING WITH M. SIROTA RE: FORMS OF ORDERS, ETC. | DMB | 0.30 | 192.00 |
| 04/22/14 | PREPARE CHART FOR ADDRESSES FOR PARTIES ON CURE SCHEDULE | CAB | 0.20 | 44.00 |
| 04/22/14 | REVIEW LIST OF AGREEMENTS TO BE INCLUDED ON CURE SCHEDULE AND EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11                                                          Invoice No. 739552
        Client/Matter No. 52721-0001                                        May 9, 2014
                                                                            Page 19

| | | | | |
|---|---|---|---|---|
| 04/22/14 | TELEPHONE AND EXCHANGE EMAILS WITH VENABLE RE: CONTRACTS | DMB | 0.30 | 192.00 |
| 04/22/14 | ADDRESS ISSUES RE: PREPARATION OF CURE NOTICE | DMB | 0.20 | 128.00 |
| 04/22/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: USE PROVISION | MDS | 0.30 | 240.00 |
| 04/22/14 | CONFERENCE CALL WITH G. DONNENFELD RE REJECTION OF LEASES | FRY | 0.50 | 200.00 |
| 04/22/14 | CONFERENCE CALL WITH CLIENT RE: SALE STRATEGY ISSUES | DMB | 1.30 | 832.00 |
| 04/22/14 | MEETING WITH M. SIROTA RE: USE PROVISION ISSUES | DMB | 0.30 | 192.00 |
| 04/22/14 | EMAIL FROM D. BASS RE: ADDRESSES FOR PARTIES ON CURE SCHEDULE | CAB | 0.10 | 22.00 |
| 04/23/14 | WORK ON CURE SCHEDULE LIST FOR SERVICE; RESEARCH ADDRESSES NEEDED FOR NOTICING OF LANDLORDS, ATTORNEYS AND NOTICING PARTIES | FP | 1.30 | 318.50 |
| 04/23/14 | CORRESP. TO CLIENT G. DONNENFELD RE: ADEQUATE ASSURANCE | MDS | 0.20 | 160.00 |
| 04/23/14 | CONFER WITH G. DONNENFELD RE REJECTION OF LEASES/CONTRACTS | FRY | 0.20 | 80.00 |
| 04/23/14 | BEGIN TO DRAFT MOTION TO REJECT CONTRACTS AND LEASES | FRY | 1.50 | 600.00 |
| 04/23/14 | REVIEWED LEASE AMENDMENT RE: SAN MARCOS, TEXAS; TELEPHONE CALL WITH GREG DONNENFELD; TELEPHONE CALL WITH DAVID BASS RE: BANKRUPTCY ISSUES | MEJ | 0.50 | 257.50 |
| 04/23/14 | ADDRESS LEASE EXTENSION ISSUES WITH M. JONES | DMB | 0.20 | 128.00 |
| 04/23/14 | ADDRESS ISSUES IN CONNECTION WITH CURE SCHEDULE/NOTICES | DMB | 0.20 | 128.00 |
| 04/23/14 | CALL WITH R. DAVIDS RE: CURE SCHEDULES, ADEQUATE ASSURANCE ISSUES AND OTHER RELATED ISSUES | DMB | 0.40 | 256.00 |
| 04/24/14 | SEPARATE EMAIL TO PRIMECLERK WITH SALE NOTICE AND INSTRUCTIONS FOR SERVICE ON CORE/MASTER LIST PARTIES, EXECUTORY CONTRACT (SCHEDULE G) PARTIES, TAXING AUTHORITIES AND ADDITIONAL PARTIES AS INDICATED IN PARAGRAPH IN ORDER | FP | 0.20 | 49.00 |
| 04/24/14 | DRAFT LETTER RE SIMON OBJECTION TO SETTLEMENT DISCUSSIONS | FRY | 1.10 | 440.00 |
| 04/24/14 | ADDRESS ISSUES RE FILING OF CURE NOTICE | FRY | 0.20 | 80.00 |
| 04/24/14 | RESEARCH PARTIES FOR SERVICE OF SALE AND BIDDING PROCEDURE NOTICES; DISCUSS PARTIES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/24/14 | WORK ON REVISIONS/UPDATES TO CURE SCHEDULE/LIST; INSERT ATTORNEYS REPRESENTING PARTIES | FP | 0.40 | 98.00 |
| 04/24/14 | CONTINUE TO ADDRESS LEASE EXTENSION ISSUES | DMB | 0.30 | 192.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11    Invoice No. 739552
       Client/Matter No. 52721-0001    May 9, 2014
       Page 20

| | | | | |
|---|---|---|---|---|
| 04/24/14 | COORDINATE ISSUES RE: ENTRY OF BIDDING PROCEDURES ORDER | DMB | 0.20 | 128.00 |
| 04/24/14 | COORDINATE ISSUES RE: COMPLIANCE WITH NOTICES PER BIDDING PROCEDURES ORDER, INCLUDING PREPARATION OF CURE SCHEDULE AND COORDINATING RELATED SERVICE | DMB | 0.70 | 448.00 |
| 04/24/14 | REVIEWED BANKRUPTCY ISSUES WITH DAVID BASS; E-MAILS WITH GREG; REVISED SAN MARCOS AMENDMENT | MEJ | 0.80 | 412.00 |
| 04/24/14 | REVIEW AND REVISE CURE SERVICE LIST | FP | 0.60 | 147.00 |
| 04/24/14 | REVIEW AND REVISE CURE SCHEDULE AND SERVICE LIST PARTIES; EMAIL TO ATTORNEYS FOR REVIEW; DISCUSS LIST WITH ATTORNEYS; CONFERENCE WITH ATTORNEY RE: ADDITIONAL ATTORNEYS TO ADD TO LIST | FP | 0.60 | 147.00 |
| 04/24/14 | PREPARE AND EFILE CURE NOTICE | FP | 0.20 | 49.00 |
| 04/24/14 | PREPARE AND EFILE SALE NOTICE | FP | 0.20 | 49.00 |
| 04/24/14 | REVISE CURE SCHEDULE/LIST; EMAIL TO ATTORNEYS FOR REVIEW | FP | 0.20 | 49.00 |
| 04/24/14 | REVIEW AND PREPARE CURE NOTICE FOR FILING AND SERVICE | FP | 0.20 | 49.00 |
| 04/24/14 | REVIEW AND PREPARE SALE NOTICE FOR FILING AND SERVICE | FP | 0.20 | 49.00 |
| 04/24/14 | EMAIL CURE NOTICE AND SALE NOTICE TO PRIMECLERK WITH COPY OF CURE SCHEDULE SERVICE LIST WITH INSTRUCTIONS FOR SERVING BOTH NOTICES ON ALL CURE PARTIES VIA OVERNIGHT DELIVERY | FP | 0.20 | 49.00 |
| 04/25/14 | REVIEW LETTER TO W. MARTIN RE: SIMON PROPERTIES | MDS | 0.20 | 160.00 |
| 04/25/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. KLEIN RE: PREFERENCE WAIVER/LEASE DISPOSITION | DMB | 0.10 | 64.00 |
| 04/28/14 | CONFER WITH COUNSEL FOR CANNON RE REJECTION OF LEASES | FRY | 0.20 | 80.00 |
| 04/28/14 | CORRESP. TO ADVERSARY W. MARTIN RE: SIMON LEASES | MDS | 0.20 | 160.00 |
| 04/28/14 | REVIEW SIGNED BIDDING PROCEDURES ORDER | DMB | 0.10 | 64.00 |
| 04/28/14 | REVIEW NOTICE OF SALE HEARING | DMB | 0.10 | 64.00 |
| 04/29/14 | ADDRESS ISSUES RE: SUPPLEMENTAL ASSUMPTION | DMB | 0.50 | 320.00 |
| 04/29/14 | ADDRESS GGP CURE ISSUES | DMB | 0.20 | 128.00 |
| 04/30/14 | CORRESP. TO CLIENT G. DONNENFELD RE: SIMON AGREEMENT | MDS | 0.20 | 160.00 |
| 04/30/14 | CONFERENCE CALL WITH D. BASS RE STATUS OF SIMON NEGOTIATIONS AND OTHER MISCELLANEOUS ISSUES | FRY | 0.50 | 200.00 |
| 04/30/14 | CONFER WITH G. DONNENFELD RE SIMON AGREEMENT | FRY | 0.20 | 80.00 |
| 04/30/14 | ADDRESS ISSUES RE: NOTICE FOR HQ LEASE, INCLUDING EMAILS WITH CLIENT RE: NOTICE ADDRESS FOR SUBLANDLORD | DMB | 0.30 | 192.00 |

Re:    CHAPTER 11                                                                    Invoice No. 739552
       Client/Matter No. 52721-0001                                                        May 9, 2014
                                                                                            Page 21

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 04/30/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH M. KLEIN RE: YESTERDAY'S MEETING | DMB | 0.10 | 64.00 |
| 04/30/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: SIMON TERMS | MDS | 0.20 | 160.00 |
| 04/30/14 | CONFERENCE CALL WITH G. DONNENFELD RE REJECTION OF LEASES | FRY | 0.20 | 80.00 |
| 04/30/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: SIMON LEASES | MDS | 0.20 | 160.00 |
| 04/30/14 | REVIEW SIMON SETTLEMENT AGREEMENT AND PROVIDE COMMENTS | MDS | 0.50 | 400.00 |
| 04/30/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: OPEN ISSUES | MDS | 0.30 | 240.00 |
| 04/30/14 | REVIEW SIMON AGREEMENT; REVISED AGREEMENT; E-MAILS WITH GREG REGARDING AGREEMENT. | MEJ | 1.00 | 515.00 |
| 04/30/14 | COORDINATED WITH GREGG DONNENFELD OF MEE APPAREL TO WORK ON APA SCHEDULE. | JYR | 0.20 | 42.00 |
| 04/30/14 | DRAFT STIPULATION AND CONSENT ORDER REJECTING CANON LEASES | FRY | 0.40 | 160.00 |
| 04/30/14 | CALLS WITH G. DONNENFELD RE: SIMON STATUS, ETC. AND ADDRESS ISSUES RE: AGREEMENT WITH SIMON (.4), INCLUDING DRAFTING OF LANGUAGE FOR PROPOSED AGREEMENT (.3) | DMB | 0.70 | 448.00 |
| 04/30/14 | ADDRESS ISSUES IN CONNECTION WITH PREPARATION OF APA SCHEDULES | DMB | 0.20 | 128.00 |
| 04/30/14 | PREPARE CORRESPONDENCE TO K. ELLIOT RE: CURE BREAKDOWN | DMB | 0.10 | 64.00 |
| 04/30/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CURE AMOUNT FOR ADDITIONAL CONTRACT TO BE ASSUMED, FINALIZE SUPPLEMENTAL CURE NOTICE | DMB | 0.30 | 192.00 |
| 04/30/14 | REVIEW REQUEST FROM TAUBMAN IN-HOUSE LAWYER RE: ADEQUATE ASSURANCE INFORMATION (.1); PREPARE CORRESPONDENCE TO RE: NEED TO CONFIRM CONFIDENTIALITY (.2); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH COUNSEL RE: SAME (.2) | DMB | 0.50 | 320.00 |
| 04/30/14 | PREPARE CORRESPONDENCE TO R. DAVIDS AND TEAM RE: ADEQUATE ASSURANCE INFORMATION | DMB | 0.10 | 64.00 |
| 04/30/14 | CALL WITH R. DAVIDS RE: ADEQUATE ASSURANCE INFORMATION AND RELATED ISSUES | DMB | 0.40 | 256.00 |
| 04/30/14 | PDF AND EFILE SUPPLEMENTAL NOTICE OF POSSIBLE ASSUMPTION (PLAY NETWORK); DOWNLOAD FILED COPY AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 04/30/14 | PREPARE AND COORDINATE SERVICE OF FILED SUPPLEMENTAL NOTICE OF POSSIBLE ASSUMPTION ON PLAY NETWORK VIA FEDERAL EXPRESS | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11                                         Invoice No. 739552
      Client/Matter No. 52721-0001                            May 9, 2014
                                                               Page 22

| | | | |
|---|---|---|---|
| 04/30/14 | REVIEW SUB SUBLEASE OF BROADWAY STORAGE AND DISCUSS WITH ATTORNEY NOTICE OF CURE SCHEDULE TO BROADWAY STORAGE (AND/OR ATTORNEY) AND DHL | FP | 0.20 | 49.00 |
| 04/30/14 | PREPARE AND COORDINATE SERVICE VIA FEDEX OF FIRST CURE NOTICE ON ROSENBERG & ELLIS, ATTORNEYS FOR BROADWAY STORAGE | FP | 0.20 | 49.00 |
| 04/30/14 | DISCUSS ISSUES RE: CURE NOTICES WITH ATTORNEY D. BASS; REVIEW OF LIST AND SERVICE PARTIES | FP | 0.30 | 73.50 |
| 04/30/14 | EMAIL SENT TO W. KNELLER REQUESTING ADDRESS FOR DHL EXPRESS (RE: LEASE) TO SEND NOTICE OF CURE; REVIEW EMAILS EXCHANGE BETWEEN CLIENT AND D. BASS RE: DHL AND ADDRESS INFORMATION | FP | 0.20 | 49.00 |

**BUSINESS OPERATIONS**                                    **99.00   $38,647.50**

| | | | |
|---|---|---|---|
| 04/02/14 | REVIEW NOTICE TO EMPLOYEES RE: FILING AND RELATED ISSUES AND EMAILS RE: SAME | DMB | 0.10 | 64.00 |
| 04/03/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH UST OFFICE RE: OPERATING GUIDELINES, PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 04/03/14 | RESPOND TO CREDITOR INQUIRIES RE FIRST DAY MOTIONS | FRY | 1.50 | 600.00 |
| 04/03/14 | ADDRESS OPERATIONAL ISSUES AS A RESULT OF FILING | FRY | 4.50 | 1,800.00 |
| 04/04/14 | WORK ON AMENDMENT TO SCHEDULE E TO INCLUDE MISSING EMPLOYEES; WORK ON SPREADSHEET AND COORDINATE INPUT INTO SCHEDULES; DRAFT VERIFICATION PAGES FOR AMENDED MATRIX IN BOTH CASES | FP | 0.40 | 98.00 |
| 04/04/14 | REVIEW EXCEL SPREADSHEET CONTAINING EMPLOYEES MISSING FROM PRIOR LISTS; EMAILS WITH ATTORNEY RE: INPUT INTO SCHEDULES AND NEED TO FILE AMENDED MATRIX | FP | 0.30 | 73.50 |
| 04/07/14 | DISCUSS PREPARE OF CASE MANAGEMENT ORDER WITH ATTORNEY; WORK ON PREPARATION AND DRAFTING OF ORDER | FP | 0.20 | 49.00 |
| 04/07/14 | WORK ON SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS | FRY | 3.00 | 1,200.00 |
| 04/07/14 | WORK ON AMENDED MATRIX IN BOTH CASES; PREPARE AND EMAIL DRAFTS WITH VERIFICATION PAGES TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 04/07/14 | PREPARATION OF BOTH MATRIX AND VERIFICATION PAGES FOR AMENDED MATRIX IN BOTH CASES FOR CLIENT SIGNATURE | FP | 0.20 | 49.00 |
| 04/07/14 | PREPARE DRAFTS OF ALL SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN BOTH CASES FOR ATTORNEY REVIEW | FP | 0.20 | 49.00 |
| 04/08/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH COMED RE: UTILITY ACCOUNTS | DMB | 0.20 | 128.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                 Invoice No. 739552
        Client/Matter No. 52721-0001                                May 9, 2014
                                                         Page 23

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/08/14 | PREPARE AMENDED MATRIX IN MEE APPAREL AND MEE DIRECT CASES FOR FILING; CONFORM SIGNATURES AND DATES; EFILE MATRIX IN EACH CASE; UPLOAD MATRIX IN EACH CASE | FP | 0.30 | 73.50 |
| 04/08/14 | ADDRESS ISSUES WITH CLIENT RE: UTILITIES | DMB | 0.20 | 128.00 |
| 04/08/14 | TELEPHONE TO N. FIGUEROA/BANKRUPTCY COURT RE: FILING OF MATRIX AND UPLOADING OF ADDITIONAL CREDITORS | FP | 0.10 | 24.50 |
| 04/08/14 | CONFER WITH . PISANO RE SCHEDULES AND SOFA | FRY | 0.20 | 80.00 |
| 04/08/14 | CONFERENCE CALL WITH B. KNELLER AND T. CRANE RE BUSINESS OPERATION ISSUES | FRY | 0.50 | 200.00 |
| 04/09/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH T. CRANE RE: MOR | DMB | 0.10 | 64.00 |
| 04/09/14 | CALL WITH J. GREGG RE OPERATIONAL ISSUES | FRY | 0.50 | 200.00 |
| 04/09/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: D&O POLICY | DMB | 0.10 | 64.00 |
| 04/09/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: J. SPONDER REQUEST FOR D&O POLICY | DMB | 0.10 | 64.00 |
| 04/09/14 | REVIEW POLICY AS IT WAS BOUND AND CLIENT RELATED EMAIL | DMB | 0.10 | 64.00 |
| 04/09/14 | EMAILS WITH B. KNELLER RE: NOTICE FROM COURT RE: SCHEDULES | DMB | 0.10 | 64.00 |
| 04/10/14 | TELEPHONE CALL FROM TERRY/SEVERE COUNTY ELECTRIC; TELEPHONE CALL FROM SANDRA/UPS | FP | 0.20 | 49.00 |
| 04/10/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH CLIENT RE: CRO ISSUES | DMB | 0.10 | 64.00 |
| 04/10/14 | ADDRESS ISSUES RE 2ND WATCH - CONFER WITH ADVERSARY COUNSEL RE SAME | FRY | 0.30 | 120.00 |
| 04/10/14 | EXCHANGE EMAILS WITH COMED COUNSEL AND CLIENT RE: CLOSING ACCOUNTS | DMB | 0.20 | 128.00 |
| 04/10/14 | DISCUSS PREPARATION OF SCHEDULES; STATUS OF INPUT OF INFORMATION AND UPDATES ON DATA ROOM;  REVIEW DATA ROOM | FP | 0.20 | 49.00 |
| 04/10/14 | CALLS FROM AND TO JENNIFER/ORANGE AND ROCKLAND REQUESTING ACCOUNT NUMBER; REVIEW LIST OF UTILITIES FOR ACCOUNT NUMBER | FP | 0.20 | 49.00 |
| 04/11/14 | WORK ON SCHEDULES | FP | 0.40 | 98.00 |
| 04/11/14 | REVIEW EMPLOYEE INDEMNIFICATION ISSUES | DMB | 0.10 | 64.00 |
| 04/11/14 | WORK ON SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS | FRY | 3.00 | 1,200.00 |
| 04/11/14 | ADDRESS BUSINESS OPERATIONS ISSUES | FRY | 0.50 | 200.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11
Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 24

| | | | | |
|---|---|---|---|---|
| 04/11/14 | REVIEW DOCUMENTS; PREPARE INFORMATION FOR INPUT INTO SCHEDULES AND WORK ON SCHEDULES | FP | 0.50 | 122.50 |
| 04/11/14 | DISCUSS SCHEDULES WITH ATTORNEY | FP | 0.10 | 24.50 |
| 04/11/14 | PREPARE DRAFTS OF SCHEDULE F FOR BOTH CASES AND EMAIL DRAFTS TO B. KNELLER FOR REVIEW | FP | 0.20 | 49.00 |
| 04/11/14 | EMAIL B. KNELLER REQUESTING LIST OF UTILITY ACCOUNT NUMBERS TO RESPOND TO TELEPHONE CALLS | FP | 0.10 | 24.50 |
| 04/14/14 | WORK ON SCHEDULES AND SOFA - MEE DIRECT; REVIEW ATTORNEY COMMENTS AND REVISIONS AND WORK ON REVISIONS AND INPUT OF ADDITIONAL INFORMATION | FP | 1.00 | 245.00 |
| 04/14/14 | WORK ON SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS | FRY | 1.00 | 400.00 |
| 04/14/14 | WORK ON SCHEDULES AND SOFA - MEE APPAREL; REVIEW ATTORNEY COMMENTS AND WORK ON REVISIONS; WORK ON INPUT OF ADDITIONAL INFORMATION | FP | 1.00 | 245.00 |
| 04/15/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: PRIVACY POLICY | DMB | 0.30 | 192.00 |
| 04/15/14 | REVIEW CLIENT INFORMATION TO FILL IN SCHEDULES AND SOFA | FRY | 0.40 | 160.00 |
| 04/15/14 | WORK ON REVIEW OF UPDATED AP LIST AGAINST INFORMATION INPUT INTO SCHEDULES; WORK ON REVISIONS AND UPDATES TO NUMBERS; WORK ON ADDITIONAL CREDITORS/VENDORS | FP | 2.00 | 490.00 |
| 04/15/14 | REVIEW CORRESPONDENCE FROM J. SPONDER RE: DEBTOR BOARD AND CRO REPORTING OBLIGATIONS (.1); PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME (.3) | DMB | 0.40 | 256.00 |
| 04/15/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: PRIVACY POLICY ISSUES | DMB | 0.30 | 192.00 |
| 04/15/14 | EMAIL SENT TO W. KNELLER REQUESTING ACCOUNT NUMBERS FOR UTILITY COMPANIES NEEDED TO RESPOND TO REQUESTS | FP | 0.10 | 24.50 |
| 04/15/14 | EMAILS WITH JULIE RE: UTILITY INFORMATION REQUESTED | FP | 0.20 | 49.00 |
| 04/15/14 | REVIEW UPDATED AP LIST RECEIVED FROM CLIENT; DISCUSS REVIEW AND UPDATES WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/15/14 | EMAIL FROM NATIONAL GRID REQUESTING ACCOUNT NUMBER; EMAIL JULIE REQUESTING ACCOUNT NUMBER | FP | 0.10 | 24.50 |
| 04/15/14 | CALL BACK TO JENNIFER/ORANGE AND ROCKLAND UTILITIES ADVISING OF ACCOUNT NUMBER | FP | 0.10 | 24.50 |
| 04/15/14 | CALLS BACK TERRY/SEVIER UTILITY ADVISING OF ACCOUNT NUMBER | FP | 0.10 | 24.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 | | | Invoice No. 739552 |
| | Client/Matter No. 52721-0001 | | | May 9, 2014 |
| | | | | Page 25 |

| | | | | |
|---|---|---|---|---|
| 04/15/14 | TELEPHONE CALL FROM SANDY/SEVIER COUNTY GAS CO. ADVISING OF CREDIT DUE TO COMPANY; EMAIL ATTORNEYS ADVISING OF CREDIT AND AMOUNT | FP | 0.20 | 49.00 |
| 04/16/14 | WORK ON SCHEDULES - MEE DIRECT; RESEARCH ADDRESSES NEEDED | FP | 0.80 | 196.00 |
| 04/16/14 | ADDRESS ISSUES RE: PROPOSED INDEMNIFICATION TO CRO | DMB | 0.20 | 128.00 |
| 04/16/14 | REVIEW PRESENTATION DECK | MDS | 0.60 | 480.00 |
| 04/16/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: D&O POLICY | DMB | 0.10 | 64.00 |
| 04/16/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: D&O | DMB | 0.10 | 64.00 |
| 04/16/14 | ADDRESS ISSUES RE: SALES TAX PAYMENTS | DMB | 0.20 | 128.00 |
| 04/16/14 | WORK ON SCHEDULES - MEE APPAREL; RESEARCH ADDRESSES NEEDED FOR ADDITIONAL CREDITORS | FP | 1.50 | 367.50 |
| 04/16/14 | EMAILS WITH ATTORNEY TO DISCUSS QUESTIONS ON NEW AP LIST AND CREDITORS/AMOUNTS LISTED | FP | 0.20 | 49.00 |
| 04/16/14 | REVIEW ACCOUNT NUMBER FOR NATIONAL GRID; EMAIL INFORMATION TO NATIONAL GRID | FP | 0.10 | 24.50 |
| 04/16/14 | WORK ON SCHEDULES - MEE DIRECT | FP | 1.00 | 245.00 |
| 04/17/14 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FRY | 0.50 | 200.00 |
| 04/17/14 | PREPARE DRAFT OF BOTH SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN PDF AND EMAIL ALL TO B. KNELLER AND T. CRANE FOR REVIEW | FP | 0.30 | 73.50 |
| 04/17/14 | DOWNLOAD COPIES OF FILED INITIAL MONTHLY OPERATING REPORTS; PREPARE AND SEND COPIES TO U.S. TRUSTEE | FP | 0.20 | 49.00 |
| 04/17/14 | REVIEW AND REVISE SCHEDULES (MEE APPAREL) | FP | 1.50 | 367.50 |
| 04/17/14 | WORK ON SCHEDULES (MEE DIRECT) | FP | 1.80 | 441.00 |
| 04/17/14 | PREPARE INITIAL MONTHLY OPERATING REPORTS FOR BOTH CASES AND EFILE BOTH REPORTS | FP | 0.20 | 49.00 |
| 04/18/14 | RESEARCH ISSUES RE: WAREHOUSE LIENS (1.5) AND PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. GREGG RE: SAME (.5); CALLS/EMAILS WITH J. DIPASQUALE RE: SAME (1.2) | DMB | 3.20 | 2,048.00 |
| 04/21/14 | CONFERENCE CALL WITH CLIENTS RE: SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.50 | 122.50 |
| 04/21/14 | CONFER WITH G. DONNENFELD RE BUSINESS QUESTIONS AND APPLICATION OF AUTOMATIC STAY | FRY | 0.30 | 120.00 |
| 04/21/14 | WORK ON REVIEW AND REVISIONS TO SCHEDULES (BOTH CASES); WORK RESEARCHING ADDRESSES NEEDED | FP | 2.50 | 612.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                      Invoice No. 739552
        Client/Matter No. 52721-0001                                          May 9, 2014
                                                                               Page 26

| 04/21/14 | CONFERENCE CALL WITH W. KNELLER AND T. CHASE RE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FRY | 0.50 | 200.00 |
|---|---|---|---|---|
| 04/21/14 | WORK ON SCHEDULES; WORK ON RESEARCH OF ADDRESSES; WORK ON REVISIONS | FP | 1.00 | 245.00 |
| 04/22/14 | RESEARCH RE SHIPPER'S LIEN | FRY | 0.40 | 160.00 |
| 04/22/14 | DRAFT AND REVISE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FRY | 0.40 | 160.00 |
| 04/22/14 | ADDRESS ISSUES RE: SHIPPER VIOLATION OF STAY/SHIPPER'S LIEN, INCLUDING RESEARCH | DMB | 0.70 | 448.00 |
| 04/23/14 | WORK ON SCHEDULES AND SOFAS | FP | 0.40 | 98.00 |
| 04/23/14 | EMAIL TO U.S. TRUSTEE RE INSURANCE CERTIFICATE | FRY | 0.10 | 40.00 |
| 04/23/14 | CALL WITH J. GREGG RE: ACE WAREHOUSEMAN/SHIPPERS' LIENS (.3); ADDITIONAL RESEARCH RE: SAME (.5); PREPARE CORRESPONDENCE TO J. DIPASQUALE RE: SAME (.6); REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. DIPASQUALE AND T. WALSH RE: SAME (.3); REVIEW CORRESPONDENCE FROM AND J. GREGG RE: SAME (.2) | DMB | 1.90 | 1,216.00 |
| 04/24/14 | WORK ON SCHEDULES AND SOFAS (BOTH CASES) | FP | 0.80 | 196.00 |
| 04/24/14 | SEVERAL EMAILS WITH ACE'S COUNSEL AND CLIENT RE: ALLEGED WAREHOUSE LIEN (1.2) AND RESEARCH RE: SAME (1.0) | DMB | 2.20 | 1,408.00 |
| 04/24/14 | CALL WITH PROSPECTIVE SPECIAL COUNSEL RE: ISSUES WITH ALLEGED WAREHOUSE LIEN | DMB | 1.20 | 768.00 |
| 04/24/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH PROSPECTIVE SPECIAL COUNSEL RE: ENGAGEMENT TO ADDRESS ALLEGED WAREHOUSE LIEN | DMB | 0.20 | 128.00 |
| 04/24/14 | REVIEW EMAILS RE ACE TRANSPORT AND ASSERTION OF LIEN | FRY | 0.20 | 80.00 |
| 04/24/14 | REVIEW AND REVISE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FRY | 1.80 | 720.00 |
| 04/24/14 | CALL WITH L. GIUNTA RE: ACE | DMB | 0.30 | 192.00 |
| 04/24/14 | WORK ON SCHEDULES AND SOFAS | FP | 0.50 | 122.50 |
| 04/24/14 | REVIEW EMAILS FROM CLIENT CONTAINING DOCUMENTS AND INFORMATION FOR SCHEDULES AND SOFAS; DISCUSS INFORMATION WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/25/14 | REVIEW ADDITIONAL INFORMATION RECEIVED FROM CLIENT FOR SCHEDULES; WORK ON INFORMATION AND ATTACHMENTS | FP | 0.80 | 196.00 |
| 04/25/14 | REVIEW AND REVISE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; DRAFT GLOBAL NOTES RE SAME | FRY | 2.80 | 1,120.00 |
| 04/25/14 | EMAIL TO J. GREGG RE CUSTOMS DUTIES | FRY | 0.20 | 80.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                                                    Invoice No. 739552
       Client/Matter No. 52721-0001                                                  May 9, 2014
                                                                                     Page 27

| | | | | |
|---|---|---|---|---|
| 04/25/14 | ADDRESS ISSUES RE: ACE ASSERTED LIEN, INCLUDING RESEARCH, REVIEW OF ANALYSIS OF INVENTORY AT ISSUE AND EXCHANGE EMAILS WITH L. GIUNTA RE: SAME, SEVERAL EMAILS WITH ATTORNEY FOR ACE AND CLIENT AND CALL WITH CLIENT RE: SAME AND EMAILS WITH CO-COUNSEL RE: SAME | DMB | 4.00 | 2,560.00 |
| 04/25/14 | REVIEW AND REVISE INFORMATION INPUT INTO MEE DIRECT; PDF AND EMAIL DRAFT TO ATTORNEY FOR REVIEW | FP | 1.00 | 245.00 |
| 04/25/14 | REVIEW AND REVISE INFORMATION INPUT INTO MEE APPAREL SCHEDULES AND SOFAS | FP | 1.00 | 245.00 |
| 04/25/14 | REVIEW INFORMATION FOR SCHEDULES AND SOFAS RECEIVED FROM CLIENT | FP | 0.20 | 49.00 |
| 04/25/14 | WORK ON SCHEDULES (BOTH DEBTORS); WORK ON SOFAS (BOTH DEBTORS); WORK ON ATTACHMENTS TO SCHEDULES AND SOFAS | FP | 2.50 | 612.50 |
| 04/25/14 | DOWNLOAD SIGNED ORDER OBTAINING FINANCING AND EMAIL TO PRIME CLERK FOR SERVICE | FP | 0.20 | 49.00 |
| 04/28/14 | REVIEW AND REVISE MEE DIRECT AND MEE APPAREL SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; REVIEW UPDATED INFORMATION FOR INPUT; WORK ON INPUT OF INFORMATION | FP | 1.50 | 367.50 |
| 04/28/14 | ADDRESS ISSUES RE: SCHEDULES PREPARATION WITH F. YUDKIN | DMB | 0.50 | 320.00 |
| 04/28/14 | MEETING WITH CLIENT AT CLIENT OFFICE RE: VARIOUS ISSUES, INCLUDING ACE ASSERTED WAREHOUSE LIEN, INCLUDING CALL WITH ACE AND ACE COUNSEL | DMB | 6.00 | 3,840.00 |
| 04/28/14 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FRY | 1.50 | 600.00 |
| 04/28/14 | CONFERENCE CALL WITH T. CRANE AND B. KNELLER RE SCHEDULES AND SOFA | FRY | 0.50 | 200.00 |
| 04/28/14 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR BOTH; PREPARE BOTH IN PDF WITH ALL ATTACHMENTS INCLUDED AND EMAIL TO CLIENTS FOR REVIEW; EMAILS TO AND FROM CLIENTS AND ATTORNEY AND DISCUSS ADDITIONAL INFORMATION FOR INPUT; WORK ON INPUT AND REVISIONS | FP | 2.50 | 612.50 |
| 04/28/14 | REVIEW ATTORNEY COMMENTS TO SCHEDULES | FP | 0.20 | 49.00 |
| 04/28/14 | REVIEW ADDITIONAL INFORMATION RECEIVED FROM CLIENT FOR SCHEDULES | FP | 0.20 | 49.00 |
| 04/28/14 | WORK ON REVISIONS TO MEE DIRECT SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; TELEPHONE WITH ATTORNEY RE: REVISIONS AND QUESTIONS | FP | 1.00 | 245.00 |
| 04/28/14 | PREPARE DRAFT COPIES OF BOTH  SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS FOR ATTORNEY CONFERENCE CALL WITH CLIENT FOR UPDATES | FP | 0.20 | 49.00 |
| 04/28/14 | REVIEW AND REVISE INFORMATION ON MEE APPAREL SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.80 | 196.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                                                     Invoice No. 739552
       Client/Matter No. 52721-0001                                                  May 9, 2014
                                                                                     Page 28

| Date | Description | | | |
|---|---|---|---|---|
| 04/28/14 | CONFERENCE CALL WITH ATTORNEY AND CLIENT TO DISCUSS AND REVIEW SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND INFORMATION STILL NEEDED TO COMPLETE | FP | 0.50 | 122.50 |
| 04/29/14 | SCHEDULES PREPARATION, INCLUDING DISCUSSIONS WITH F. YUDKIN | DMB | 0.50 | 320.00 |
| 04/29/14 | PREPARE SIGNATURE PAGES FOR SIGNING BY CLIENT; REVIEW SIGNED SIGNATURES PAGES AND CONFORM SCHEDULES, SOFAS AND AMENDED MATRIX IN BOTH CASES FOR FILING; PDF AND PREPARE SCHEDULES, SOFAS AND AMENDED MATRIX IN BOTH CASES FOR FILING WITH ALL ATTACHMENTS; EFILE SCHEDULES AND SOFAS IN BOTH CASES; EFILE AMENDED MATRIX AND UPLOAD AMENDED CREDITORS IN BOTH CASES | FP | 1.60 | 392.00 |
| 04/29/14 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS INCLUDING CONFERENCE CALLS WITH CLIENT RE SAME | FRY | 5.00 | 2,000.00 |
| 04/29/14 | EMAILS AND CALLS WITH PRIMECLERK RE: CORE AND MASTER SERVICE LISTS | FP | 0.20 | 49.00 |
| 04/29/14 | WORKING ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; REVIEW EMAILS FROM CLIENT WITH UPDATED ATTACHMENTS; WORK ON PREPARATION OF ATTACHMENTS; WORK ON SCHEDULE B TO MEE APPAREL; CONFERENCE CALL WITH ATTORNEY AND CLIENT FOR UPDATES | FP | 2.00 | 490.00 |
| 04/29/14 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS IN BOTH CASES; HIGHLIGHT MISSING ITEMS ON DRAFTS AND EMAIL TO CLIENT FOR REVIEW; WORK ON ADDITIONAL REVISIONS REQUESTED BY CLIENT; WORK ON ATTACHMENTS AND COVERS; PREPARE AND SEND DRAFTS SEVERAL TIMES | FP | 3.00 | 735.00 |
| 04/29/14 | WORK ON SCHEDULES AND SOFAS; WORK ON REVISIONS; REVIEW AND WORK ON REVISIONS; EMAIL DRAFTS FOR REVIEW | FP | 1.50 | 367.50 |
| 04/30/14 | CONFER WITH F. PISANO RE AMENDMENTS TO SCHEDULES | FRY | 0.20 | 80.00 |
| 04/30/14 | REVIEW CLIENT DATA ROOM RE:HEADQUARTERS MAIN LEASE; TELEPHONE TO ATTORNEY D. BASS TO DISCUSS MAIN LEASE | FP | 0.20 | 49.00 |
| 04/30/14 | REVIEW SCHEDULES FILED RE: ENTRY FOR BROADWAY STORAGE AND DISCUSS REVISION TO BE MADE TO DESCRIPTION FOR AMENDMENT TO SCHEDULES | FP | 0.10 | 24.50 |
| 04/30/14 | DOWNLOAD FILED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND PREPARE COPIES FOR BINDER FOR ATTORNEY ATTENDANCE AT 341 MEETING, AND TO BE SENT TO THE UST OFFICE; DRAFT INDEX; WORK ON PREPARATION AND ASSEMBLY OF BINDERS | FP | 1.00 | 245.00 |
| 04/30/14 | EMAILS TO AND FROM PRIMECLERK RE: FILED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; EMAIL COPIES OF FILED DOCUMENTS TO PRIMECLERK | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                                                Invoice No. 739552
       Client/Matter No. 52721-0001                                                                    May 9, 2014
                                                                                                        Page 29

---

**CASE ADMINISTRATION**                                                            **106.90  $48,681.50**

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 04/02/14 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. DAVIDS ET AL RE: CHAPTER 11 FILING | MDS | 1.00 | 800.00 |
| 04/02/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: JUDGE ASSIGNMENT | DMB | 0.10 | 64.00 |
| 04/02/14 | ADDRESS ISSUES RE: SERVICE OF MOTIONS IN LIGHT OF NO HEARING SET ON FIRST DAYS, INCLUDING PREPARATION OF LETTER TO CREDITORS | DMB | 0.20 | 128.00 |
| 04/02/14 | STATUS/STRATEGY CALLS IN CONNECTION WITH FILING ISSUES | DMB | 2.00 | 1,280.00 |
| 04/02/14 | FINALIZE OTHER FIRST DAY MOTIONS | DMB | 3.00 | 1,920.00 |
| 04/02/14 | EMAIL SENT TO CLIENT RE: STATUS OF RECEIVING MISSING ADDRESS INFORMATION TO COMPLETE MATRIX | FP | 0.10 | 24.50 |
| 04/02/14 | FINALIZE FIRST DAY MOTIONS AND PREPARE FOR FILING | FRY | 5.50 | 2,200.00 |
| 04/02/14 | CONFERENCE CALLS WITH CLIENT RE BANKRUPTCY PREPARATION | FRY | 2.00 | 800.00 |
| 04/02/14 | WORK ON SERVICE LISTS INCLUDING COORDINATION OF UPLOADING SCHEDULE G (CONTRACTS/LEASES) AND LEASE REJECTION LIST | CAB | 2.60 | 572.00 |
| 04/02/14 | PREPARE/PDF MOTIONS FOR FIRST DAY FILING | CAB | 3.80 | 836.00 |
| 04/02/14 | EMAILS WITH F. YUDKIN RE: STORE 106 AND REJECTION LEASE LIST | CAB | 0.20 | 44.00 |
| 04/02/14 | SEVERAL EMAILS WITH PRIME CLERK RE: SERVICE LISTS AND NOTICE PARTIES | CAB | 0.30 | 66.00 |
| 04/02/14 | TELEPHONE TO CLERK OF THE COURT RE: NOTICING AGENT SENDING OUT NOTICE OF FILING | CAB | 0.20 | 44.00 |
| 04/02/14 | TELEPHONE TO COURIER SERVICE RE: BINDERS TO UST AND JUDGE GRAVELLE | CAB | 0.20 | 44.00 |
| 04/02/14 | DOWNLOAD FILED MOTIONS FOR BINDERS; PREPARE INDEX; COORDINATE PRINTING; AND PREPARE FIVE SETS | CAB | 2.60 | 572.00 |
| 04/02/14 | REVIEW SIGNED CORPORATE RESOLUTIONS AND SIGNED OFFICERS CERTIFICATIONS; PREPARE RESOLUTIONS FOR FILING WITH PETITIONS | FP | 0.20 | 49.00 |
| 04/02/14 | EMAIL MASTER SERVICE LIST (IN WORD FORMAT) TO PRIMECLERK IN PREPARATION FOR SERVICE OF FILED PLEADINGS; EMAILS EXCHANGED RE: SERVICE | FP | 0.20 | 49.00 |
| 04/02/14 | REVIEW UPDATED ADDRESS INFORMATION FROM CLIENT AND WORK ON UPDATES TO BOTH PETITIONS | FP | 0.50 | 122.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                     Invoice No. 739552
       Client/Matter No. 52721-0001                                        May 9, 2014
                                                                           Page 30

| | | | | |
|---|---|---|---|---|
| 04/02/14 | REVIEW NEW LITIGATION INFORMATION RECEIVED FROM CLIENT (DDR NORTE); RESEARCH IF LISTED ON BOTH PETITIONS; UPDATE ATTORNEY INFORMATION ON SCHEDULES FOR NOTICING PURPOSES | FP | 0.20 | 49.00 |
| 04/02/14 | PREPARE IN PDF PETITIONS, 20 LARGEST CREDITORS LISTS AND MATRIX LISTS IN BOTH CASES FOR FINAL REVIEW AND SIGNATURE BY CLIENT; EMAIL ALL DOCUMENTS TO ATTORNEY FOR CLIENT REVIEW | FP | 0.50 | 122.50 |
| 04/02/14 | REVISE, CONFORM AND PREPARE FIRST DAY PLEADINGS, MOTIONS, APPLICATIONS, PROPOSED ORDERS AND EXHIBITS IN PREPARATION FOR FILING | FP | 3.00 | 735.00 |
| 04/02/14 | CONFORM ALL SIGNATURES AND DATES ON BOTH PETITIONS, 20 LARGEST LISTS AND MATRIX LISTS AND PREPARE FOR FILING; EFILE BOTH PETITIONS, INCLUDING CORPORATE RESOLUTION AND AUTHORITY RESOLUTIONS OF HOLTON99 LLC | FP | 0.50 | 122.50 |
| 04/02/14 | EFILE ALL FIRST DAY MOTIONS (16); EFILE FIRST DAY AFFIDAVIT, COMPLEX CASE APPLICATION AND EXPEDITED CONSIDERATION APPLICATION | FP | 4.00 | 980.00 |
| 04/02/14 | DRAFT AND SEND EMAIL TO CHAMBERS OF JUDGE GRAVELLE ATTACHING  PROPOSED EXPEDITED CONSIDERATION ORDER | FP | 0.20 | 49.00 |
| 04/02/14 | UPLOAD MATRIX CONTAINING ALL CREDITOR INFORMATION INTO EACH CASE | FP | 0.20 | 49.00 |
| 04/02/14 | ADDRESS ISSUES WITH C. BRADEN AND C. PADILLA RE: FIRST DAY MOTION BINDERS PREPARATION AND DELIVERY TO CHAMBERS AND UST OFFICE | FP | 0.20 | 49.00 |
| 04/02/14 | REVIEW EMAILS RE: FILING STATUS AND PLEADINGS TO BE PDF'D IN PREPARATION FOR FILING; DISCUSS FILING AND STATUS WITH ATTORNEY AND PARALEGAL | FP | 0.20 | 49.00 |
| 04/02/14 | WORK ON UPDATES AND FINALIZING OF SERVICES LIST IN PREPARATION OF SENDING TO PRIMECLERK FOR NOTICING (MASTER, DIP MOTION, SALE/BIDDING PROCEDURES MOTION, BANKS MOTION, PAYROLL MOTION, CREDIT CARD MOTION, UTILITIES MOTION, TAXES MOTION) | FP | 1.00 | 245.00 |
| 04/03/14 | PREPARATION FOR FIRST DAY HEARING, INCLUDING PRESENTATION FOR DIP AND CASH COLLATERAL HEARINGS | DMB | 2.00 | 1,280.00 |
| 04/03/14 | EMAIL TO D. PORCORO RE: AUTOMATIC SETUP OF COURT ECF EMAIL NOTIFICATION TO PRIME CLERK | CAB | 0.10 | 22.00 |
| 04/03/14 | REVIEW ORDER REGARDING APPLICATION FOR EXPEDITED CONSIDERATION OF FIRST DAY MATTERS | DMB | 0.10 | 64.00 |
| 04/03/14 | REVIEW SIMON EMAIL IN RESPONSE TO FILING | DMB | 0.10 | 64.00 |
| 04/03/14 | REVIEW NOTICES FROM WELLS | DMB | 0.10 | 64.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11
      Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 31

| | | | | |
|---|---|---|---|---|
| 04/03/14 | PREPARE FOR FIRST DAY HEARING | MDS | 3.50 | 2,800.00 |
| 04/03/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: OPEN ISSUES | MDS | 0.20 | 160.00 |
| 04/03/14 | EMAILS WITH ATTORNEY RE: DOCUMENTS NEEDED FOR FIRST DAY HEARING | FP | 0.20 | 49.00 |
| 04/03/14 | EMAILS TO AND FROM PRIMECLERK RE: STATUS OF RECEIVING AFFIDAVIT OF SERVICE OF FIRST DAY MOTIONS | FP | 0.10 | 24.50 |
| 04/03/14 | REVIEW LIST RECEIVED FROM CLIENT OF ADDITIONAL EMPLOYEE'S TO BE INPUT INTO PETITIONS | FP | 0.10 | 24.50 |
| 04/03/14 | REVIEW FOR ACCURACY CERTIFICATE OF SERVICE OF FIRST DAY PLEADINGS RECEIVED FROM PRIMECLERK; PREPARE AND EFILE COS | FP | 0.30 | 73.50 |
| 04/03/14 | DOWNLOAD COPY OF FILED CERTIFICATE OF SERVICE RE: FIRST DAY MOTIONS AND EMAIL PDF TO ATTORNEY FOR HEARING BINDER | FP | 0.20 | 49.00 |
| 04/03/14 | SEVERAL EMAILS AND CALLS TO AND FROM PRIMECLERK RE: SERVICE ISSUES; REVIEW LIST OF 20 LARGEST CREDITORS AND INFORMATION; RESEARCH ADDRESSES, EMAILS AND FAX INFORMATION NEEDED TO COMPLETE SERVICE | FP | 0.30 | 73.50 |
| 04/03/14 | TELEPHONE CALLS FROM T. OPPELT/US TRUSTEE'S OFFICE RE: FORMATION  MEETING AND MAILING OF NOTICE TO PARTIES; PREPARE LIST OF ADDITIONAL ADDRESS INFORMATION AND/OR EMAIL/FAX NUMBERS AND EMAIL LIST TO T. OPPELT | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW COURT DOCKETS IN BOTH CASES; DOWNLOAD NOTICE OF BANKRUPTCY FILING FOR EACH AND PREPARE IN PDF; EMAIL BOTH NOTICES TO CLIENT | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW BOTH CASE DOCKETS; DISCUSS NOTICES OF APPEARANCE BEING FILED AND UPDATING MASTER SERVICE LIST WITH PRIMECLERK | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW BOTH CASE DOCKETS AND DOWNLOAD COPIES OF FILED PETITIONS, 20 LARGEST CREDITORS, MATRIX AND CORPORATE RESOLUTIONS | FP | 0.20 | 49.00 |
| 04/03/14 | EMAILS AND CALLS WITH PRIMECLERK RE: UPDATED LIST OF ADDRESSES OF 20 LARGEST CREDITORS AND/OR EMAILS OR FAX NUMBERS | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW LIST RECEIVED FROM PRIMECLERK WITH UPDATE INFORMATION ON 20 LARGEST CREDITORS (ADDRESSES, EMAILS AND FAX NUMBERS) | FP | 0.20 | 49.00 |
| 04/03/14 | REVIEW SIGNED EXPEDITED ORDER RECEIVED FROM CHAMBERS; DOWNLOAD FILED COPY FROM DOCKET AND PREPARE FOR SERVICE; CALENDAR HEARING DATE AND ADVISE ALL ATTORNEYS | FP | 0.30 | 73.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                                 Invoice No. 739552
       Client/Matter No. 52721-0001                                 May 9, 2014
                                                      Page 32

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 04/03/14 | EMAIL SIGNED EXPEDITED ORDER TO PRIMECLERK FOR SERVICE ON ALL PARTIES | FP | 0.20 | 49.00 |
| 04/04/14 | TELEPHONE FROM ATTORNEY FOR SHANGHAI HANSEN REQUESTING CONFIRMATION OF FILING OF BANKRUPTCY CASES | FP | 0.10 | 24.50 |
| 04/04/14 | MEETING WITH CRO POST-FIRST DAY HEARING | DMB | 0.50 | 320.00 |
| 04/04/14 | MODIFY FIRST DAY ORDERS PER FIRST DAY HEARINGS AND SEVERAL EMAILS WITH UST AND INTERESTED PARTIES RE: SAME | DMB | 3.80 | 2,432.00 |
| 04/04/14 | REVIEW COURT NOTICES ADVISING OF HEARINGS HELD AND ADJOURNMENT DATES; CALENDAR AND ADVISE ATTORNEYS OF DATES | FP | 0.20 | 49.00 |
| 04/04/14 | ADDRESS UPDATING MISSING EMPLOYEE CREDITORS AND CONFER WITH G. DONNENFELD RE SAME | FRY | 0.50 | 200.00 |
| 04/04/14 | ADDRESS ISSUES RE FIRST DAY PLEADINGS | FRY | 1.00 | 400.00 |
| 04/04/14 | ADDRESS OPERATIONAL ISSUES WITH CLIENT | FRY | 1.00 | 400.00 |
| 04/04/14 | APPEARANCE AT FIRST DAY HEARINGS | MDS | 1.40 | 1,120.00 |
| 04/04/14 | MEETING WITH CRO RE: POST HEARING ISSUES | MDS | 0.50 | 400.00 |
| 04/04/14 | REVIEW NOTICE OF STATUS CONFERENCE | DMB | 0.10 | 64.00 |
| 04/04/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH G. DONNENFELD RE: PRESS REPORTS AND RELATED ISSUES | DMB | 0.20 | 128.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: CLAIMS AGENT | DMB | 0.10 | 64.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: CREDIT CARD PROCESSORS | DMB | 0.10 | 64.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: PREPETITION SALES TAX | DMB | 0.10 | 64.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: COMPLEX CASE DESIGNATION | DMB | 0.10 | 64.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: UTILITY PROVIDERS | DMB | 0.10 | 64.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: CUSTOMER PROGRAMS | DMB | 0.10 | 64.00 |
| 04/04/14 | REVIEW SIGNED ORDER RE: PAYROLL | DMB | 0.10 | 64.00 |
| 04/04/14 | ATTEND FIRST DAY HEARING | DMB | 1.40 | 896.00 |
| 04/04/14 | EMAIL FROM B. STEELE AND COORDINATE ECF EMAIL NOTIFICATIONS FOR PRIME CLERK | CAB | 0.20 | 44.00 |
| 04/04/14 | TELEPHONE TO CHAMBERS REQUESTING OMNIBUS HEARING DATES; EMAIL LIST OF DATES TO ATTORNEYS; REVIEW PLEADINGS FOR PREPARATION OF DRAFTING NOTICE OF OMNIBUS HEARING DATES | FP | 0.30 | 73.50 |
| 04/04/14 | PREPARE AND EMAIL NOTICES OF FILING OF BANKRUPTCY CASES TO ATTORNEY FOR SHANGHAI HANSEN | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                    Invoice No. 739552
       Client/Matter No. 52721-0001                                         May 9, 2014
                                                                            Page 33

| | | | | |
|---|---|---|---|---|
| 04/04/14 | REVIEW AND REVISE AMENDED SCHEDULE E INFORMATION INPUT; REVISE VERIFICATION PAGES FOR AMENDED MATRIX | FP | 0.40 | 98.00 |
| 04/04/14 | DOWNLOAD SIGNED FIRST DAY ORDERS; PREPARE AND COORDINATE ORDERS FOR SERVICE; EMAILS WITH PRIME CLERK RE: SERVICE OF ORDERS AND ADVISING OF PARTIES TO RECEIVE COPIES OF EACH ORDER | FP | 0.50 | 122.50 |
| 04/04/14 | ADDRESS ISSUES (SEVERAL TIMES) RE: 20 LARGEST CREDITOR INFORMATION NEEDED TO SEND OUT FORMATION MEETING NOTICE OUT; DISCUSS SERVICE ISSUES | FP | 0.30 | 73.50 |
| 04/04/14 | EMAILS AND CALLS BETWEEN UST OFFICE AND PRIMECLERK ADDRESSING ISSUES ON SERVICE OF NOTICE | FP | 0.20 | 49.00 |
| 04/04/14 | CONFERENCE CALL WITH PRIMECLERK AND M. APONDE/UST OFFICE RE: ADDRESS INFORMATION NEEDED TO COMPLETE NOTICING OF FORMATION MEETING | FP | 0.30 | 73.50 |
| 04/04/14 | RESEARCH ALL CREDITOR AND VENDOR LISTS RECEIVED FROM CLIENT FOR BETTER ADDRESS INFORMATION NEED BY UST TO SENT OUT FORMATION MEETING NOTICE | FP | 0.30 | 73.50 |
| 04/04/14 | REVIEW EMAIL FROM PRIME CLERK CONTAINING LIST OF 20 LARGEST CREDITORS AND UPDATED INFORMATION FOR UST OFFICE; REVIEW LIST AND DISCUSS WITH M. APONDE/UST OFFICE | FP | 0.20 | 49.00 |
| 04/04/14 | EMAILS TO AND FROM PRIME CLERK RE: STATUS OF PACKAGES SENT OUT TO 20 LARGEST CREDITORS AND IF ANY PROBLEMS WITH ADDRESSES | FP | 0.20 | 49.00 |
| 04/04/14 | EMAIL STATUS CONFERENCE NOTICES (BOTH CASES) TO PRIME CLERK FOR SERVICE ON MSL | FP | 0.20 | 49.00 |
| 04/04/14 | REVIEW EMAILS FROM CHAMBERS CONTAINING COPIES OF SIGNED ORDER | FP | 0.20 | 49.00 |
| 04/04/14 | REVIEW COURT NOTICES OF STATUS HEARING CONFERENCE (IN EACH CASE); CALENDAR HEARING AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 04/06/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: VARIOUS ISSUES | MDS | 0.50 | 400.00 |
| 04/06/14 | TELEPHONE FROM CLIENT RE: UPDATES | MDS | 0.50 | 400.00 |
| 04/07/14 | REVIEW NOTICE OF OMNIBUS HEARING DATES | DMB | 0.10 | 64.00 |
| 04/07/14 | TELEPHONE TO UST OFFICE REQUESTING LIST OF APPROVED DEPOSITORIES | FP | 0.10 | 24.50 |
| 04/07/14 | REVIEW SIGNED ORDER RE: JOINT ADMINISTRATION (BOTH CASES) | DMB | 0.10 | 64.00 |
| 04/07/14 | REVIEW SIGNED ORDER RE: EXTEND TIME TO FILE SCHEDULES | DMB | 0.10 | 64.00 |
| 04/07/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: BANK ACCOUNTS ORDER, CRO RETENTION ORDER, INCORPORATE ACCEPTABLE REVISIONS TO SAME | DMB | 0.40 | 256.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11                                                                 Invoice No. 739552
        Client/Matter No. 52721-0001                                                        May 9, 2014
                                                                                             Page 34

| | | | | |
|---|---|---|---|---|
| 04/07/14 | PREPARE CORRESPONDENCE TO JUDGE GRAVELLE SUBMITTING THE DIP ORDER, CASH MANAGEMENT ORDER, LEASE REJECTION ORDER AND CRO RETENTION ORDER FOR CONSIDERATION/ENTRY | DMB | 0.40 | 256.00 |
| 04/07/14 | REVIEW SIGNED CRO ORDER | DMB | 0.10 | 64.00 |
| 04/07/14 | REVIEW SIGNED CMS ORDER | DMB | 0.10 | 64.00 |
| 04/07/14 | CALL WITH CREDITOR COUNSEL RE: CASE ISSUES, ETC. | DMB | 0.60 | 384.00 |
| 04/07/14 | TELEPHONE FROM UST OFFICE RE: 341 MEETING DATE AND LIST OF APPROVED BANK DEPOSITORIES | FP | 0.20 | 49.00 |
| 04/07/14 | REVIEW COURT DOCKET AND DOWNLOAD ADDITIONAL ORDERS SIGNED; REVIEW ORDERS AND PREPARE TO EMAIL TO PRIMECLERK FOR SERVICE | FP | 0.20 | 49.00 |
| 04/07/14 | REVIEW LIST OF APPROVED BANK DEPOSITORIES RECEIVED FROM THE UST OFFICE; FORWARD LIST TO ATTORNEY | FP | 0.10 | 24.50 |
| 04/07/14 | BEGIN REVIEW OF CERTIFICATES OF SERVICE RECEIVED FROM PRIMECLERK BEFORE FILING | FP | 0.20 | 49.00 |
| 04/07/14 | REVIEW ORDERS FOR UPCOMING HEARINGS/DEADLINES; DISCUSS WITH ATTORNEY; CALENDAR HEARINGS AND DEADLINES AND ADVISE ATTORNEYS | FP | 0.20 | 49.00 |
| 04/07/14 | DRAFT NOTICE OF FIRST OMNIBUS HEARING DATES (MAY, JUNE AND JULY 2014); EMAIL TO ATTORNEY FOR REVIEW; REVISE, PDF AND EFILE NOTICE | FP | 0.40 | 98.00 |
| 04/07/14 | CALENDAR OMNIBUS HEARING DATES AND ADVISE ATTORNEYS | FP | 0.10 | 24.50 |
| 04/07/14 | TELEPHONE FROM T. OPPELT/UST OFFICE RE: MAILING OF FORMATION MEETING TO 20 LARGEST CREDITORS; EMAILS WITH PRIMECLERK RE: STATUS OF ANY PACKAGES/RETURNS SENT TO 20 LARGEST CREDITORS | FP | 0.20 | 49.00 |
| 04/07/14 | DOWNLOAD SIGNED ORDER APPROVING JOINT ADMINISTRATION AND EXTENDING TIME TO FILE SCHEDULES; PREPARE FOR SERVICE BY PRIMECLERK | FP | 0.20 | 49.00 |
| 04/07/14 | EMAILS TO AND FROM PRIMECLERK RE: SERVICE OF NOTICES | FP | 0.20 | 49.00 |
| 04/07/14 | DISCUSS SERVICE OF FILED NOTICE OF OMNIBUS HEARING DATES WITH ATTORNEY AND ADVISE PRIMECLERK | FP | 0.10 | 24.50 |
| 04/08/14 | EMAILS WITH PRIMECLERK RE: QUESTIONS ON CREDITOR LISTS SENT FOR MAILING OF 341 MEETING NOTICE | FP | 0.20 | 49.00 |
| 04/08/14 | CALLS WITH VARIOUS PROFESSIONALS RE: CASE BACKGROUND AND RELATED ISSUES | DMB | 1.50 | 960.00 |
| 04/08/14 | CALLS WITH C. SCHEPPER/PRIMECLERK ADDRESSING ISSUES ON CREDITOR INFORMATION LISTED ON SPREADSHEET | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11    Invoice No. 739552
       Client/Matter No. 52721-0001    May 9, 2014
       Page 35

| | | | | |
|---|---|---|---|---|
| 04/08/14 | EMAILS TO PRIME CLERK ATTACHING SIGNED ORDERS FROM 4/7/14 FOR SERVICE | FP | 0.20 | 49.00 |
| 04/08/14 | REVIEW AFFIDAVITS OF SERVICE RECEIVED FROM PRIME CLERK; ADDRESS ISSUES AND MARK UP REVISIONS TO BE MADE | FP | 0.20 | 49.00 |
| 04/08/14 | INSERT INFORMATION INTO AGREEMENT FOR APPROVAL OF BANK DEPOSITORIES; EMAIL AGREEMENT TO J. WHITE | FP | 0.20 | 49.00 |
| 04/08/14 | REVIEW CREDITOR LISTS AND ADDRESS ISSUES/QUESTIONS FROM PRIMECLERK WITH WORD PROCESSING | FP | 0.20 | 49.00 |
| 04/08/14 | EMAILS PRIMECLERK ADVISING TO ADD JENNIFER CAPPELLETTY (VENABLE) TO EMAIL SERVICE LIST FOR FUTURE MAILINGS | FP | 0.10 | 24.50 |
| 04/08/14 | COORDINATE PREPARATION OF EXCEL SPREADSHEETS CONTAINING ALL CREDITORS INFORMATION FROM SCHEDULES D, E, F AND G (BOTH CASES) TO BE SENT TO PRIMECLERK FOR NOTICING OF 341 MEETING AND PROOF OF CLAIM FORM; REVIEW AND REVISE LISTS; ADDRESS ISSUES ON LISTS | FP | 0.50 | 122.50 |
| 04/08/14 | REVIEW AND PREPARE EXCEL SPREADSHEETS CONTAINING CREDITOR INFORMATION FROM SCHEDULES D, E, F AND G AND EMAIL TO PRIMECLERK (SEPARATE SPREADSHEETS FOR EACH SCHEDULE IN BOTH CASES) | FP | 0.30 | 73.50 |
| 04/08/14 | EMAILS WITH CLIENT AND ATTORNEY RE: QUESTIONS ON AGREEMENT FOR APPROVAL OF BANK DEPOSITORIES | FP | 0.10 | 24.50 |
| 04/08/14 | REVIEW EMAIL FROM ATTORNEY E. DAWSON RE: SHANGHAI HANSEN CLAIM; FORWARD EMAIL TO ATTORNEY FOR RESPONSE | FP | 0.10 | 24.50 |
| 04/09/14 | CALLS WITH C. SCHEPPER/PRIMECLERK RE: QUESTIONS AND REQUESTED REVISIONS ON CERTIFICATES OF SERVICE BEFORE FILING | FP | 0.20 | 49.00 |
| 04/09/14 | SEVERAL CALLS WITH CREDITORS COUNSEL AND FINANCIAL ADVISORS RE: CASE BACKGROUND, ETC. | DMB | 1.50 | 960.00 |
| 04/09/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: CORPORATE MINUTES FOR HIRING CRO | DMB | 0.10 | 64.00 |
| 04/09/14 | REVIEW 3 CERTIFICATES OF SERVICE RECEIVED FROM PRIME CLERK AND WORK ON REVISIONS; EMAIL C. SCHEPPER TO DISCUSS REVISIONS NEEDED BEFORE FILING | FP | 0.30 | 73.50 |
| 04/09/14 | REVIEW AND RESPOND TO PRIMECLERK (X2) RE: MISSING ADDRESSES FOR MAILING OF NOTICES | FP | 0.20 | 49.00 |
| 04/09/14 | DISCUSS SERVICE ISSUES WITH PRIMECLERK | FP | 0.20 | 49.00 |
| 04/09/14 | REVIEW U.S. TRUSTEE CORRESPONDENCE RE: IDI AND DOCUMENTS REQUESTED; WORK ON PREPARATION OF DOCUMENTS REQUESTED | FP | 0.20 | 49.00 |
| 04/09/14 | REPLY EMAIL TO ATTORNEY E. DAWSON RE: FILING OF PROOF OF CLAIM ON BEHALF OF SHANGHAI HANSEN | FP | 0.10 | 24.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11                                                                    Invoice No. 739552
       Client/Matter No. 52721-0001                                                  May 9, 2014
                                                                                     Page 36

| | | | | |
|---|---|---|---|---|
| 04/09/14 | PREPARE AND EFILE AFFIDAVIT OF SERVICE RE: NOTICES OF COURT STATUS CONFERENCE AND ORDER TO CREDIT CARD PROCESSORS RE: MOTION | FP | 0.20 | 49.00 |
| 04/09/14 | REVIEW COURT NOTICES RE: ERROR IN FILING OF AMENDED MATRIX IN BOTH CASES; SEVERAL CALLS TO AND FROM COURT TO ADDRESS ISSUES; REVIEW SIGNED ORDERS AMENDING SCHEDULES AND SEPARATE CALLS WITH THE COURT RE: SAME;  REVIEW DOCKET TO DETERMINE IF ERROR MESSAGE WAS DELETED | FP | 0.50 | 122.50 |
| 04/09/14 | EMAILS WITH PRIMECLERK RE: CREDITOR ADDRESS CORRECTIONS AND SUPPLYING EMAIL ADDRESS FOR CONTACT AT DEBTOR | FP | 0.20 | 49.00 |
| 04/09/14 | CALLS FROM CREDITORS RE: NOTICES RECEIVED AND QUESTIONS | FP | 0.20 | 49.00 |
| 04/09/14 | CALLS FROM UTILITY COMPANYS REQUESTING ACCOUNT NUMBERS, AND CALL FROM UPS RE: DOCUMENTS RECEIVED | FP | 0.20 | 49.00 |
| 04/10/14 | REVIEW COMMITTEE APPOINTMENT AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.10 | 64.00 |
| 04/11/14 | CONFERENCE WITH COUNSEL FOR COMMITTEE RE: FIRST DAY HEARINGS | FRY | 0.20 | 80.00 |
| 04/11/14 | EMAILS WITH PRIMECLERK RE: ADDITIONAL AFFIDAVIT OF SERVICE FOR REMAINING PLEADINGS FILED AND SERVED | FP | 0.10 | 24.50 |
| 04/11/14 | ADDRESS ISSUES RELATING TO COMMITTEE ACCESS TO DOCUMENTS; CONFERENCE WITH T. CRANE RE: SAME (.2) | FRY | 0.50 | 200.00 |
| 04/11/14 | CONFERENCE WITH G. DONNENFELD RE: PENDING CALIFORNIA LITIGATION | FRY | 0.20 | 80.00 |
| 04/11/14 | PREPARE CORRESPONDENCE TO D. POSNER RE: CONFIDENTIALITY | DMB | 0.20 | 128.00 |
| 04/11/14 | INITIAL REVIEW OF COMMITTEE BYLAWS RE: CONFIDENTIALITY | DMB | 0.30 | 192.00 |
| 04/11/14 | CALL BACK CLIENT G. DONNENFELD RE: UPDATE/STATUS | MDS | 0.20 | 160.00 |
| 04/11/14 | CALL WITH D. POSNER RE: CASE ISSUES, ETC. | DMB | 0.70 | 448.00 |
| 04/11/14 | SEVERAL DISCUSSIONS WITH F. YUDKIN RE: BUSINESS OPERATION ISSUES, COMMITTEE, FIRST DAY ORDER AND OTHER CASE ISSUES/CASE ADMINISTRATION ISSUES, ETC. | DMB | 1.40 | 896.00 |
| 04/11/14 | PREPARE AND EFILE AFFIDAVIT OF SERVICE RE: DOCKET NOS. 43 - 49 AND 61 - 63 | FP | 0.20 | 49.00 |
| 04/11/14 | DISCUSS PNC CREDIT CARD ACCOUNT WITH ATTORNEY; REVIEW LIST OF BANK ACCOUNTS | FP | 0.20 | 49.00 |
| 04/11/14 | REVIEW DOCKETS IN BOTH CASES AGAINST AFFIDAVIT'S OF SERVICE FILED TO DETERMINE IF ALL AFFIDAVITS HAVE BEEN FILED REGARDING SERVICE OF FILED PLEADINGS | FP | 0.30 | 73.50 |
| 04/11/14 | EMAILS WITH PRIMECLERK RE: STATUS OF OUTSTANDING AFFIDAVITS OF SERVICE | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11
       Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 37

| Date | Description | | | |
|------|-------------|------|------|--------|
| 04/11/14 | REVIEW NOTICES OF APPOINTMENT OF UNSECURED CREDITORS COMMITTEES IN BOTH CASES; DOWNLOAD AND SEND COPIES TO PRIMECLERK TO UPDATE MASTER SERVICE LIST | FP | 0.20 | 49.00 |
| 04/11/14 | REVIEW AFFIDAVIT OF SERVICE RE: DOCKET NOS. 65 - 68; PREPARE AND EFILE AFFIDAVIT | FP | 0.20 | 49.00 |
| 04/11/14 | REVIEW AFFIDAVIT OF SERVICE FROM PRIMECLERK RE: DOCKET NOS. 43 - 49 AND 61 - 63 | FP | 0.20 | 49.00 |
| 04/12/14 | EMAIL MEMO TO CLIENT RE: CALL WITH COMMITTEE AND DESIRE FOR MEETING NEXT WEEK; EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.40 | 256.00 |
| 04/14/14 | EMAILS WITH PRIMECLERK RE: REVISIONS TO MASTER SERVICE LIST (ADDING COMMITTEE MEMBERS AND DELETING OTHER 20 LARGEST CREDITORS) | FP | 0.10 | 24.50 |
| 04/14/14 | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: CONFIDENTIALITY AGREEMENT | DMB | 0.10 | 64.00 |
| 04/14/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH D. POSNER RE: CONFIDENTIALITY AGREEMENT | DMB | 0.20 | 128.00 |
| 04/14/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH D. POSNER RE: MEETING AND FINAL HEARINGS | DMB | 0.30 | 192.00 |
| 04/14/14 | CALL WITH D. POSNER RE: VARIOUS ISSUES, INCLUDING MEETING, CRO, SALE ISSUES | DMB | 0.30 | 192.00 |
| 04/14/14 | DRAFT CONFIDENTIALITY AGREEMENT FOR COMMITTEE | FRY | 0.50 | 200.00 |
| 04/14/14 | PREPARATION OF CONFIDENTIALITY AGREEMENT | DMB | 0.80 | 512.00 |
| 04/15/14 | WORK ON PREPARATION OF DOCUMENTS NEEDED FOR HEARING BINDER; EMAIL TO ATTORNEY | FP | 0.20 | 49.00 |
| 04/15/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. POSNER RE: CRITICAL VENDORS | DMB | 0.10 | 64.00 |
| 04/15/14 | ADDRESS ISSUES RE: COMMITTEE INFORMATION REQUESTS | DMB | 0.30 | 192.00 |
| 04/15/14 | CALL WITH J. SPONDER RE: PRIVACY POLICY | DMB | 0.10 | 64.00 |
| 04/15/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH COMED REP RE: ACCOUNTS | DMB | 0.10 | 64.00 |
| 04/15/14 | REVIEW J. GREGG SIGNATURE PAGE TO CONFI AND PREPARE CORRESPONDENCE TO D. POSNER SENDING SAME | DMB | 0.10 | 64.00 |
| 04/15/14 | WORK ON INFORMATION REQUESTS FOR UST | FRY | 0.50 | 200.00 |
| 04/15/14 | ADDRESS ISSUES RE: CONFIDENTIALITY AGREEMENT, INCLUDING REVIEW AND CONSIDER D. POSNER CHANGE AND INCORPORATE SAME (.1), PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH CLIENT RE: SAME (.1) AND PREPARE CORRESPONDENCE TO D. POSNER RE: EXECUTED AGREEMENT (.1) | DMB | 0.30 | 192.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 | | | Invoice No. 739552 |
|-----|------------|--|--|--------------------|
| | Client/Matter No. 52721-0001 | | | May 9, 2014 |
| | | | | Page 38 |

| Date | Description | | | |
|------|-------------|--|--|--|
| 04/15/14 | REVIEW DOCKET FOR HEARINGS SCHEDULED FOR APRIL 21 AND TO PREPARE AGENDA; EMAILS TO AND FROM ATTORNEY RE: HEARINGS SCHEDULED AND AGENDA | FP | 0.30 | 73.50 |
| 04/16/14 | REVISE AGENDA TO INCLUDE NEW OBJECTION FILED | FP | 0.20 | 49.00 |
| 04/16/14 | PREPARATION FOR SECOND DAY HEARINGS | MDS | 0.60 | 480.00 |
| 04/16/14 | WORK ON AGENDA | FRY | 0.20 | 80.00 |
| 04/16/14 | DRAFT RESPONSE LETTER TO U.S. TRUSTEE RE DOCUMENTS REQUESTED | FRY | 0.30 | 120.00 |
| 04/16/14 | TELEPHONE FROM J. GREGG RE RESPONSE TO U.S. TRUSTEE'S LETTER | FRY | 0.20 | 80.00 |
| 04/16/14 | EXCHANGE EMAILS WITH CLIENT RE: CAPSTONE | DMB | 0.10 | 64.00 |
| 04/16/14 | CALL WITH D. POSNER RE: TODAY'S MEETING AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.50 | 320.00 |
| 04/16/14 | REVIEW DOCKET FOR HEARINGS AND OBJECTIONS FILED AND DRAFT AGENDA FOR 4/21/14 HEARING DATE; EMAIL DRAFT OF AGENDA TO ATTORNEY FOR REVIEW | FP | 0.60 | 147.00 |
| 04/16/14 | CALLS FROM AND TO ATTORNEY FOR ORLANDO UTILITIES | FP | 0.10 | 24.50 |
| 04/16/14 | TELEPHONE FROM T. OPPELT/UST OFFICE | FP | 0.10 | 24.50 |
| 04/16/14 | TELEPHONE FROM DUKE ENERGY ELECTRIC ADVISING OF CREDIT REFUND BEING SENT TO DEBTOR; EMAIL ATTORNEY WITH INFORMATION | FP | 0.10 | 24.50 |
| 04/16/14 | TELEPHONE FROM ATTORNEY AND REVIEW COURT NOTICE OF HEARING ADJOURNED FROM 4/15 TO 4/21 AT 2:00 P.M.; TELEPHONE TO AND FROM COURT CONFIRMING IF HEARING IS AT 10 A.M. OR 2:00 P.M. | FP | 0.20 | 49.00 |
| 04/16/14 | DOWNLOAD OBJECTIONS FILED; PREPARE AND EMAIL PDF'S TO ATTORNEY FOR CLIENT | FP | 0.30 | 73.50 |
| 04/17/14 | WORK ON PREPARATION OF DOCUMENTS FOR U.S. TRUSTEE; DISCUSS DOCUMENTS FOR U.S. TRUSTEE WITH ATTORNEY | FP | 0.50 | 122.50 |
| 04/17/14 | REVIEW EMAILS FROM ATTORNEY FOR SHANGHAI TEXTILE; FORWARD EMAILS TO ATTORNEY D. BASS AND F. YUDKIN | FP | 0.10 | 24.50 |
| 04/17/14 | PREPARATION FOR SECOND DAY HEARING | MDS | 1.20 | 960.00 |
| 04/17/14 | PREPARATION OF AGENDA | DMB | 0.10 | 64.00 |
| 04/17/14 | CONFERENCE WITH ATTORNEY RE: REVISIONS TO AGENDA; WORK ON REVISIONS TO AGENDA; PREPARE AND RECIRCULATE TO ATTORNEYS FOR REVIEW | FP | 0.40 | 98.00 |
| 04/17/14 | WORK ON ADDITIONAL REVISIONS TO AGENDA; PDF AND EFILE AGENDA | FP | 0.20 | 49.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11
      Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 39

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/17/14 | PREPARE LINK CONTAINING DOCUMENTS FOR U.S. TRUSTEE; FORWARD LINK CONTAINING DOCUMENTS TO ATTORNEY | FP | 0.30 | 73.50 |
| 04/18/14 | PREPARE FOR COURT HEARING | MDS | 2.70 | 2,160.00 |
| 04/18/14 | TELEPHONE FROM CLIENT J. GREGG RE: PREPARATION FOR HEARING | MDS | 0.40 | 320.00 |
| 04/18/14 | COORDINATE RESPONSE TO U.S. TRUSTEE RE INFORMATION FOR IDI | FRY | 0.30 | 120.00 |
| 04/21/14 | CALL/EMAILS WITH CHAMBERS RE: ORDERS TO BE ENTERED | DMB | 0.20 | 128.00 |
| 04/21/14 | TELEPHONE FROM ATTORNEY FOR ORLANDO UTILITIES | FP | 0.10 | 24.50 |
| 04/21/14 | CALL WITH F. YUDKIN RE: SECOND DAY HEARING ISSUES | DMB | 0.50 | 320.00 |
| 04/21/14 | ATTEND SECOND DAY HEARINGS | DMB | 2.00 | 1,280.00 |
| 04/21/14 | CALLS FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 04/21/14 | CONFER WITH D. BASS RE OUTCOME OF SECOND DAY HEARING | FRY | 0.50 | 200.00 |
| 04/21/14 | MEETING WITH CLIENT J. GREGG RE: POST HEARING ISSUES | MDS | 0.50 | 400.00 |
| 04/21/14 | ATTEND SECOND DAY COURT HEARING | MDS | 2.00 | 1,600.00 |
| 04/21/14 | REVIEW CHANGE OF ADDRESS INFO FOR INSIGHT DIRECT USA; EMAIL INFORMATION TO PRIMECLERK | FP | 0.10 | 24.50 |
| 04/21/14 | TELEPHONE FROM BANCO POPULAR | FP | 0.10 | 24.50 |
| 04/22/14 | REVIEW LIST OF COMMITTEE DOCUMENT/INFORMATION REQUESTS AND EXCHANGE EMAILS WITH CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 04/22/14 | CONFER WITH B. KNELLER RE TRANS GROUP; REVIEW EMAILS RE SAME | FRY | 0.40 | 160.00 |
| 04/22/14 | EMAIL TO G. DONNENFELD RE CANNON LEASES | FRY | 0.20 | 80.00 |
| 04/23/14 | DRAFTING CASE MANAGEMENT ORDER; INSERT INFORMATION INTO ORDER | FP | 0.80 | 196.00 |
| 04/23/14 | REVIEW AND COMMENT ON INFORMATION/DOCUMENT REQUEST | DMB | 0.30 | 192.00 |
| 04/23/14 | REVIEW EMAIL WITH ADDRESS CHANGE FOR SUMMITAK; FORWARD INFORMATION TO PRIMECLERK TO UPDATE RECORDS | FP | 0.20 | 49.00 |
| 04/23/14 | REVIEW EMAIL WITH ADDRESS CHANGE FOR TUK, INC.; EMAIL INFORMATION TO PRIMECLERK TO UPDATE RECORDS | FP | 0.20 | 49.00 |
| 04/23/14 | DOWNLOAD SIGNED ORDER RE: INTERIM COMPENSATION AND ORDER RE: ORDINARY COURSE PROFESSIONALS; PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 04/23/14 | EMAIL SIGNED ORDER RE: INTERIM COMPENSATION AND ORDER RE: ORDINARY COURSE PROFESSIONALS TO PRIMECLERK FOR SERVICE | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11
       Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 40

| Date | Description | | | |
|------|-------------|------|------|------|
| 04/23/14 | REVIEW SCHEDULES TO DETERMINE IF NOTICE WAS SENT TO ALLEN SIGN; ADVISE ATTORNEY OF ADDRESS SENT NOTICE | FP | 0.20 | 49.00 |
| 04/23/14 | EMAILS TO AND FROM PRIMECLERK RE: UPDATED MASTER SERVICE LIST | FP | 0.20 | 49.00 |
| 04/23/14 | REVIEW UPDATED MASTER SERVICE LIST FOR ATTORNEY INFORMATION NEEDED FOR CURE SCHEDULE SERVICE LIST | FP | 0.20 | 49.00 |
| 04/24/14 | REVIEW CASE MANAGEMENT ORDER AND PROVIDE COMMENTS TO SAME | FRY | 0.20 | 80.00 |
| 04/24/14 | SEVERAL CALLS FROM AND TO PRIMECLERK RE: SERVICE OF CURE NOTICE AND SALE NOTICE BY OVERNIGHT DELIVERY | FP | 0.20 | 49.00 |
| 04/24/14 | TELEPHONE TO CHAMBERS RE ENTRY OF ORDERS | FRY | 0.20 | 80.00 |
| 04/24/14 | PREPARATION OF CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES ORDER | DMB | 0.20 | 128.00 |
| 04/24/14 | REVISE CASE MANAGEMENT ORDER | FP | 0.20 | 49.00 |
| 04/24/14 | REVIEW DOCKET FOR ALL NOTICES OF APPEARANCES FILED; REVIEW NOTICES AGAINST CURE SCHEDULE | FP | 0.40 | 98.00 |
| 04/25/14 | REVIEW SIGNED ORDER APPROVING SALE ENTERED ON DOCKET; TELEPHONE FROM ATTORNEY RE: INCORRECT ORDER SIGNED AND ENTERED; CALLS TO AND FROM CHAMBERS RE: INCORRECT ORDER ENTERED AND PROVIDING CORRECT BIDDING PROCEDURES ORDER FOR ENTRY | FP | 0.30 | 73.50 |
| 04/25/14 | TELEPHONE FROM PEGGY MILTON/STATE OF NEVADA RE: OUTSTANDING TAX RETURNS; EMAIL INFORMATION TO ATTORNEYS TO RESPOND; DISCUSS WITH ATTORNEY | FP | 0.20 | 49.00 |
| 04/25/14 | REVIEW AFFIDAVIT OF SERVICE RE: CURE NOTICE AND SALE NOTICE; DISCUSS REVISIONS NEEDED WITH PRIMECLERK | FP | 0.20 | 49.00 |
| 04/25/14 | PREPARE AND EMAIL PROPOSED CASE MANAGEMENT ORDER TO CHAMBERS | FP | 0.20 | 49.00 |
| 04/25/14 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: ADMIN ORDER FOR INTERIM COMPENSATION AND ORDER AUTHORIZING RETENTION/ COMPENSATION TO NON LEGAL ORDINARY COURSE PROFESSIONALS | FP | 0.20 | 49.00 |
| 04/28/14 | CALLS WITH  PRIMECLERK RE: PROCEDURES UNDER CASE MANAGEMENT ORDER AND CREATION OF CORE AND MASTER SERVICE LISTS | FP | 0.10 | 24.50 |
| 04/28/14 | CALL WITH SCOPE'S COUNSEL RE: STATUS | DMB | 0.20 | 128.00 |
| 04/28/14 | REVIEW SIGNED ADMINISTRATIVE PROCEDURES ORDER | DMB | 0.10 | 64.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11                                                    Invoice No. 739552
       Client/Matter No. 52721-0001                                 May 9, 2014
                                                                    Page 41

| | | | | |
|---|---|---|---|---|
| 04/28/14 | DOWNLOAD SIGNED ORDERS (1) CASE MANAGEMENT (2) COLE SCHOTZ RETENTION (3) RETAIN AND COMPENSATE NON-BANKRUPTCY LEGAL PROFESSIONALS AND (4) APPROVE BIDDING PROCEDURES; PREPARE AND EMAIL TO PRIMECLERK FOR SERVICE | FP | 0.30 | 73.50 |
| 04/28/14 | DOWNLOAD ADDITIONAL SIGNED ORDER (RETAIN INNOVATION CAPITAL); PREPARE AND EMAIL TO PRIMECLERK FOR SERVICE WITH OTHER SIGNED ORDERS | FP | 0.20 | 49.00 |
| 04/29/14 | TELEPHONE FROM CLIENT G. DONNENFELD RE: VARIOUS ISSUES | MDS | 0.20 | 160.00 |
| 04/29/14 | REVIEW AND COMMENT ON NDA FOR INTERESTED PARTY | FRY | 0.30 | 120.00 |
| 04/30/14 | REVIEW EMAILS RE: DOCUMENT REQUESTS FROM UST AT 341 | DMB | 0.20 | 128.00 |
| 04/30/14 | REVIEW STATUS RE: D&O | DMB | 0.10 | 64.00 |
| 04/30/14 | REVIEW EMAIL RE ADEQUATE ASSURANCE AND EMAIL TO D. BASS RE SAME | FRY | 0.20 | 80.00 |
| 04/30/14 | ADDRESS ISSUES TO CORRECT NOTICE ADDRESS PER CREDITOR REQUEST AND EXCHANGE EMAILS WITH D. POSNER RE: SAME | DMB | 0.10 | 64.00 |
| 04/30/14 | REVIEW LATEST COMMITTEE INFORMATION REQUEST AND J. GREGG EMAIL RE: SAME AND STATUS OF PRODUCTION | DMB | 0.20 | 128.00 |
| 04/30/14 | TELEPHONE TO MESSENGER SERVICE RE: DELIVERY OF BINDER TO UST OFFICE IN NEWARK | FP | 0.10 | 24.50 |
| 04/30/14 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: SIGNED ORDERS (DOCKET NOS. 155 - 159) | FP | 0.20 | 49.00 |
| 04/30/14 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: SIGNED ORDER (DN 141) AND NOTICE (DN 143) | FP | 0.20 | 49.00 |
| 04/30/14 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: NOTICES (DOCKET NOS. 142 AND 143) | FP | 0.20 | 49.00 |
| 04/30/14 | PREPARE AND EFILE CERTIFICATE OF SERVICE RE: ORDERS (DOCKET NOS. 324 - 331); NOTICE OF REJECTION (DOCKET NO. 335) AND DECLARATION OF DISINTERESTEDNESS (DOCKET NO. 336) | FP | 0.20 | 49.00 |
| 04/30/14 | TELEPHONE FROM ATTORNEY RE: ADDITIONAL INFORMATION REQUESTED BY OFFICE OF U.S. TRUSTEE AFTER 341 MEETING | FP | 0.20 | 49.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **7.60** | **$3,036.50** |
| 04/08/14 | EMAILS WITH CLIENT TO ADDRESS CREDITOR INQUIRIES | DMB | 0.30 | 192.00 |
| 04/08/14 | PREPARATION OF 503(B)(9) MOTION | DMB | 0.20 | 128.00 |
| 04/09/14 | REVIEW AND ANALYSIS OF LANDLORD'S CLAIMS | DMB | 0.40 | 256.00 |
| 04/09/14 | DRAFT MOTION TO ESTABLISH 503(B)(9) PROOF OF CLAIM DEADLINE | FRY | 2.50 | 1,000.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11
     Client/Matter No. 52721-0001

Invoice No. 739552
May 9, 2014
Page 42

| | | | | |
|---|---|---|---|---|
| 04/10/14 | REVIEW EMAIL FROM CREDITOR MEDIAVERSE RE: PROOF OF CLAIM FORM; REVIEW SERVICE LIST TO DETERMINE IF RECEIVED NOTICE; EMAIL PRIMECLERK AND RESPOND TO CREDITOR | FP | 0.20 | 49.00 |
| 04/10/14 | REVISE 503(B)(9) PROCEDURES MOTION | FRY | 1.00 | 400.00 |
| 04/11/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER AND CLIENT RE: SOFI CLAIM | DMB | 0.30 | 192.00 |
| 04/11/14 | CALLS FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 04/14/14 | TELEPHONE CALLS FROM CREDITORS/VENDORS RECEIVING 341 MEETING NOTICE AND PROOF OF CLAIM FORM | FP | 0.30 | 73.50 |
| 04/15/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH B. KNELLER RE: PREFERENCES | DMB | 0.10 | 64.00 |
| 04/15/14 | CALLS FROM CREDITORS RE: NOTICE RECEIVED | FP | 0.20 | 49.00 |
| 04/15/14 | CALLS FROM CREDITORS/VENDORS RE: NOTICE/PROOF OF CLAIM FORM RECEIVED | FP | 0.20 | 49.00 |
| 04/15/14 | TELEPHONE CALL FROM MONICA TUCK (MOTHER OF JUVENILE CHILD) RE: NOTICES RECEIVED BY DAUGHTER; RETURN CALL BACK AND LEFT MESSAGE | FP | 0.10 | 24.50 |
| 04/16/14 | TELEPHONE TO AND FROM (X2) MONICA TUCK RE: NOTICE RECEIVED BY HER DAUGHTER | FP | 0.20 | 49.00 |
| 04/21/14 | TELEPHONE FROM CREDITORS RE: NOTICES RECEIVED | FP | 0.20 | 49.00 |
| 04/23/14 | PREPARE CORRESPONDENCE TO CLIENT RE: TAXING AUTHORITY LETTERS | DMB | 0.10 | 64.00 |
| 04/25/14 | REVIEW AND ADDRESS ISSUES RE: CUSTOMS DUTIES | DMB | 0.20 | 128.00 |
| 04/30/14 | TELEPHONE CALL FROM 2ND WATCH ADVISING DID NOT RECEIVE 341 NOTICE OR PROOF OF CLAIM FORM; EMAIL TO PRIMECLERK TO CHECK ON NOTICE TO 2ND WATCH | FP | 0.20 | 49.00 |
| 04/30/14 | REVIEW EMAIL RE: CHANGE OF ADDRESS FROM SUMMITAK; EMAIL PRIMECLERK TO CONFIRM THEY UPDATED RECORDS AND THAT PROOF OF CLAIM FORM WAS SENT TO SUMMITAK | FP | 0.10 | 24.50 |
| 04/30/14 | REVIEW EMAIL FROM PRIMECLERK CONFIRMING CORRECT ADDRESS FOR SUMMITAK AND THAT NOTICE/PROOF OF CLAIM FORM WAS SENT; ADVISE TO ALSO SEND PROOF OF CLAIM FORM BY EMAIL | FP | 0.20 | 49.00 |
| 04/30/14 | REVIEW PRIMECLERK EMAIL CONFIRMING THAT NOTICE WAS SENT TO 2ND WATCH; TELEPHONE TO 2ND WATCH REQUESTING EMAIL ADDRESS | FP | 0.20 | 49.00 |
| 04/30/14 | EMAIL 2ND WATCH EMAIL ADDRESS INFORMATION TO PRIMECLERK FOR SERVICE OF PROOF OF CLAIM FORM; REVIEW EMAIL FROM PRIMECLERK TO 2ND WATCH AND 2ND WATCH CONFIRMATION OF RECEIPT | FP | 0.20 | 49.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11                                                      Invoice No. 739552
        Client/Matter No. 52721-0001                                            May 9, 2014
                                                                                 Page 43

| | | | | |
|---|---|---|---|---|
| **EMPLOYEE BENEFITS/PENSIONS** | | | **2.80** | **$1,272.00** |
| 04/02/14 | EMAIL AND TELEPHONE WITH G. DONNERFELD RE: WARN NOTICES | MNM | 0.30 | 132.00 |
| 04/02/14 | REVIEW FINAL WARN NOTICES | MNM | 0.10 | 44.00 |
| 04/03/14 | REVIEW ISSUES RE: EMPLOYEE CLAIMS | DMB | 0.20 | 128.00 |
| 04/03/14 | EMAIL WITH G. DONNERFELD RE: NY DOL AND WARN NOTICE | MNM | 0.30 | 132.00 |
| 04/03/14 | TELEPHONE TO NY DOL RE: WARN NOTICE | MNM | 0.50 | 220.00 |
| 04/04/14 | E-MAIL WITH NYDOL RE: WARN NOTICE AND RAPID RESPONSE PROGRAM | MNM | 0.50 | 220.00 |
| 04/09/14 | CONFERENCE WITH ATTORNEY/CO-COUNSEL YUDKIN RE: DISCRIMINATION CLAIM | MNM | 0.20 | 88.00 |
| 04/28/14 | EMAIL FROM NYDOL RE: WARN NOTIFICATION | MNM | 0.10 | 44.00 |
| 04/29/14 | EMAILS RE: SALE OF BUSINESS AND WARN NOTIFICATIONS | MNM | 0.60 | 264.00 |
| **FEE EMPLOYMENT** | | | **13.20** | **$6,014.00** |
| 04/02/14 | CONFORM AND PREPARE INNOVATION CAPITAL RETENTION APPLICATION, WITH EXHIBIT, AFFIDAVIT OF M. SODL, WITH EXHIBIT AND PROPOSED ORDER; EFILE RETENTION PLEADINGS | FP | 0.30 | 73.50 |
| 04/02/14 | UPDATE CONFLICTS LIST TO INCLUDE CREDITOR/VENDORS FROM UPDATED 20 LARGEST LIST, AND CURRENT UCC INFORMATION | FP | 0.20 | 49.00 |
| 04/02/14 | CONFORM AND PREPARE COLE SCHOTZ RETENTION APPLICATION, AFFIDAVIT OF M. SIROTA WITH EXHIBIT AND PROPOSED ORDER; EFILE RETENTION PLEADINGS | FP | 0.30 | 73.50 |
| 04/03/14 | REVISE, PDF AND EFILE (1) CERTIFICATE OF COMPLIANCE RE: COLE SCHOTZ RETENTION PLEADINGS; AND (2) CERTIFICATE OF COMPLIANCE RE: INNOVATION CAPITAL RETENTION PLEADINGS | FP | 0.30 | 73.50 |
| 04/03/14 | DOWNLOAD FILED COLE SCHOTZ AND INNOVATION CAPITAL RETENTION PLEADINGS AND PREPARE FOR SERVICE | FP | 0.20 | 49.00 |
| 04/03/14 | PREPARE AND EMAIL FILED COLE SCHOTZ AND INNOVATION CAPITAL RETENTION PLEADINGS TO PRIMECLERK FOR SERVICE | FP | 0.20 | 49.00 |
| 04/03/14 | DRAFT CERTIFICATE OF COMPLIANCE RE: (1) COLE SCHOTZ RETENTION PLEADINGS AND (2) INNOVATION CAPITAL RETENTION PLEADINGS; EMAIL DRAFTS TO ATTORNEY FOR REVIEW | FP | 0.30 | 73.50 |
| 04/09/14 | PREPARE AND EFILE AFFIDAVIT OF SERVICE RE: APPLICATION FOR RETENTION OF COLE SCHOTZ AND APPLICATION FOR RETENTION OF INNOVATION CAPITAL | FP | 0.20 | 49.00 |
| 04/10/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: ORDINARY COURSE LEGAL PROFESSIONALS | DMB | 0.10 | 64.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 | | Invoice No. 739552 |
| | Client/Matter No. 52721-0001 | | May 9, 2014 |
| | | | Page 44 |

| | | | | |
|---|---|---|---|---|
| 04/10/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: INTERIM COMP MOTION, INCORPORATE REQUESTED CHANGE | DMB | 0.10 | 64.00 |
| 04/10/14 | DRAFT SUPPLEMENTAL DECLARATION FOR J. GREGG | FRY | 0.50 | 200.00 |
| 04/10/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: ORDINARY COURSE NON-LEGAL PROFESSIONALS | DMB | 0.10 | 64.00 |
| 04/10/14 | ADDRESS CRO DISCLOSURE ISSUES RE: MCELROY | DMB | 0.20 | 128.00 |
| 04/11/14 | PREPARE AND EFILE SUPPLEMENTAL DECLARATION OF J. GREGG IN SUPPORT OF EMPLOYMENT AS CRO | FP | 0.20 | 49.00 |
| 04/11/14 | CORRESP. TO ADVERSARY J. SPONDER RE: RETENTION ISSUES | MDS | 0.20 | 160.00 |
| 04/11/14 | FINALIZE SUPPLEMENTAL DECLARATION OF J. GREGG AND COORDINATE FILING OF SAME | FRY | 0.40 | 160.00 |
| 04/11/14 | REVIEW UST COMMENTS TO INNOVATION RETENTION APPLICATION; EMAIL INNOVATION RE: SAME | FRY | 0.30 | 120.00 |
| 04/11/14 | REVIEW J. SPONDER ISSUES WITH RESPECT TO ENGAGEMENT OF INNOVATION CAPITAL | DMB | 0.20 | 128.00 |
| 04/11/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: COLE SCHOTZ RETENTION ISSUES/PILLOWTEX ANALYSIS | DMB | 0.50 | 320.00 |
| 04/14/14 | RESEARCH RE ORDERS APPROVING RETENTION OF INVESTMENT BANKERS | FRY | 0.50 | 200.00 |
| 04/14/14 | CONFERENCE CALL WITH INNOVATION RE RETENTION APPLICATION AND SALE PROCESS | FRY | 0.50 | 200.00 |
| 04/14/14 | CONFER WITH B. KNELLER RE RETENTION OF CBIZ | FRY | 0.20 | 80.00 |
| 04/14/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. SPONDER RE: CBIZ | DMB | 0.20 | 128.00 |
| 04/14/14 | ADDRESS ISSUES RE: INNOVATION RETENTION | DMB | 0.10 | 64.00 |
| 04/15/14 | ADDRESS ISSUES RE: INNOVATION RETENTION | DMB | 0.20 | 128.00 |
| 04/15/14 | ADDRESS ISSUES RE INNOVATION RETENTION | FRY | 0.30 | 120.00 |
| 04/15/14 | PREPARE CORRESPONDENCE TO J. SPONDER RE: CRO AUTHORITY | DMB | 0.10 | 64.00 |
| 04/16/14 | ADDRESS ISSUES RE INNOVATION RETENTION | FRY | 0.40 | 160.00 |
| 04/16/14 | REVIEW CORRESPONDENCE FROM J. SPONDER RE: CRO ENGAGEMENT AND RELATED ISSUES AND PREPARE CORRESPONDENCE TO CLIENT RE: SAME | DMB | 0.20 | 128.00 |
| 04/17/14 | PREPARATION OF INFORMATION/RESPONSES TO J. SPONDER RE: CRO RETENTION | DMB | 0.30 | 192.00 |

Re:    CHAPTER 11                                                                        Invoice No. 739552
         Client/Matter No. 52721-0001                                                   May 9, 2014
                                                                                         Page 45

| | | | | |
|---|---|---|---|---|
| 04/17/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH D. POSNER RE: ISSUES RE: ORDINARY COURSE PROFESSIONALS AND CRO RETENTION | DMB | 0.20 | 128.00 |
| 04/18/14 | PREPARE CORRESPONDENCE TO AND EXCHANGE EMAILS WITH J. GREGG RE: INDEMNIFICATION | DMB | 0.20 | 128.00 |
| 04/18/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: CBIZ | DMB | 0.10 | 64.00 |
| 04/18/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: CRO INDEMNIFICATION | DMB | 0.30 | 192.00 |
| 04/20/14 | REVIEW CORRESPONDENCE FROM AND EXCHANGE EMAILS WITH J. SPONDER RE: NON-BANKRUPTCY LEGAL PROFESSIONALS | DMB | 0.20 | 128.00 |
| 04/21/14 | PREPARE CORRESPONDENCE TO JUDGE GRAVELLE'S CHAMBERS RE: REVISED ADMINISTRATIVE FEE ORDER | DMB | 0.10 | 64.00 |
| 04/21/14 | CONFER WITH INNOVATION RE OUTSTANDING ISSUES FOR RETENTION | FRY | 0.20 | 80.00 |
| 04/22/14 | CORRESP. TO J. SPONDER RE: INNOVATION | MDS | 0.20 | 160.00 |
| 04/22/14 | DRAFT RETENTION APPLICATION APPLICATIONS FOR NON-BANKRUPTCY LEGAL PROFESSIONALS | FRY | 1.00 | 400.00 |
| 04/22/14 | ADDRESS ISSUES RAISED BY U.S. TRUSTEE WITH RESPECT TO INNOVATION'S RETENTION APPLICATION | FRY | 0.50 | 200.00 |
| 04/22/14 | ADDRESS ISSUES RE: INNOVATION RETENTION | DMB | 0.20 | 128.00 |
| 04/23/14 | REVIEW AND INCORPORATE COMMITTEE REVISION TO INNOVATION ORDER | DMB | 0.10 | 64.00 |
| 04/23/14 | ADDRESS ISSUES WITH U.S. TRUSTEE RE INNOVATION RETENTION APPLICATION AND REVISE PROPOSED RETENTION ORDER | FRY | 0.40 | 160.00 |
| 04/23/14 | REVIEW SIGNED ORDER AUTHORIZING THE DEBTORS RETENTION OF NON-LEGAL PROFESSIONALS | DMB | 0.10 | 64.00 |
| 04/24/14 | EMAIL SENT TO CHAMBERS ATTACHING REVISED PROPOSED ORDER TO RETAIN INNOVATION | FP | 0.20 | 49.00 |
| 04/24/14 | EMAILS RE ORDINARY COURSE PROFESSIONALS | FRY | 0.20 | 80.00 |
| 04/24/14 | REVISE INNOVATION RETENTION ORDER AND CORRESPOND WITH J. SPONDER RE SAME | FRY | 0.40 | 160.00 |
| 04/24/14 | PREPARE REVISED ORDER TO RETAIN INNOVATION; DRAFT EMAIL SENDING PROPOSED ORDER TO CHAMBERS; EMAIL DRAFT EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 49.00 |
| 04/28/14 | REVIEW SIGNED ORDER ON COLE SCHOTZ RETENTION | DMB | 0.10 | 64.00 |
| 04/28/14 | REVIEW SIGNED ORDER ON INNOVATION RETENTION | DMB | 0.10 | 64.00 |
| 04/28/14 | REVIEW SIGNED NON-BANKRUPTCY LEGAL PROFESSIONALS ORDER | DMB | 0.10 | 64.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11                                                    Invoice No. 739552
      Client/Matter No. 52721-0001                                            May 9, 2014
                                                                             Page 46

| Date | Description | TK | Hours | Amount |
|------|-------------|-----|-------|--------|
| 04/30/14 | ADDRESS STATUS OF CBIZ RETENTION | DMB | 0.10 | 64.00 |
| 04/30/14 | REVIEW APPLICATION, CERTIFICATION AND PROPOSED ORDER RE: RETENTION OF BELKIN | FP | 0.20 | 49.00 |
| | **DATA ANALYSIS** | | **1.20** | **$180.00** |
| 04/11/14 | CREATE DATA ROOM FOLDER MEE COMMITTEE; ADD USERS TO CITRIX SHAREFILE AND GRANT ACCESS; SEND E-MAILS WITH LINKS FOR ACTIVATION AND DATA ROOM ACCESS | PAF | 0.70 | 105.00 |
| 04/15/14 | CREATE MEE SALE DILIGENCE FOLDER TO CITRIX SHAREFILE; ADD USERS AND GRANT ACCESS TO DATA ROOM | PAF | 0.40 | 60.00 |
| 04/22/14 | RESET SHAREFILE USER PASSWORD FOR J. GREGG | PAF | 0.10 | 15.00 |

TOTAL HOURS     448.00

PROFESSIONAL SERVICES:                                        $  221,978.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| MICHAEL E. JONES | MEMBER | 2.50 | 515.00 | 1,287.50 |
| MICHAEL D. SIROTA | MEMBER | 55.70 | 800.00 | 44,560.00 |
| DAVID BASS | MEMBER | 163.80 | 640.00 | 104,832.00 |
| FELICE R. YUDKIN | MEMBER | 100.50 | 400.00 | 40,200.00 |
| ROGER M. IORIO | MEMBER | 1.00 | 440.00 | 440.00 |
| MICHAEL N. MOREA | SPECIAL COUNSEL | 2.60 | 440.00 | 1,144.00 |
| PHILIP W. DANZIGER | ASSOCIATE | 5.50 | 255.00 | 1,402.50 |
| JOHN A. ROTHMAN | ASSOCIATE | 0.40 | 210.00 | 84.00 |
| FRANCES PISANO | PARALEGAL | 103.70 | 245.00 | 25,406.50 |
| CYNTHIA BRADEN | PARALEGAL | 11.10 | 220.00 | 2,442.00 |
| PATT FEUERBACH | CLERICAL | 1.20 | 150.00 | 180.00 |